**LAW OFFICES OF MARK WRAY**
Mark Wray
608 Lander Street
Reno, Nevada 89509
Telephone:  (775) 348-8877

**BERNSTEIN LIEBHARD LLP**
Sandy A. Liebhard
U. Seth Ottensoser
Michael S. Bigin
10 East 40th Street
New York, NY 10016
Telephone:  (212) 779-1414

**GLANCY BINKOW & GOLDBERG LLP**
Lionel Z. Glancy
Marc L. Godino
1925 Century Park East, Suite 2100
Los Angeles, CA 90067
Telephone:  (310) 201-9150

*Attorneys for Plaintiffs*

UNITED STATES DISTRICT COURT
DISTRICT OF NEVADA

| | |
|---|---|
| WAYNE SZYMBORSKI, On Behalf of Himself and All Others Similarly Situated,<br><br>    Plaintiff,<br><br>  vs.<br><br>ORMAT TECHNOLOGIES, INC., YEHUDIT BRONICKI, JOSEPH TENNE,<br><br>    Defendants.<br>_____ | )<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>) | Case No.: 3:10-CV-00132-ECR-WGC<br><br>  ORDER<br>**LEAD PLAINTIFFS' NOTICE OF MOTION AND MOTION FOR DISTRIBUTION OF THE NET SETTLEMENT FUND** |

| | | |
|---|---|---|
| PAUL STEBELTON, On Behalf of Himself and<br>All Others Similarly Situated, | ) | |
| | ) | Case No.: 3:10-CV-00156-ECR-RAM |
| Plaintiff, | ) | |
| | ) | |
| vs. | ) | |
| ORMAT TECHNOLOGIES, INC., JOSEPH<br>TENNE, YEHUDIT BRONICKI, YORAM<br>BRONICKI, LUCIEN Y. BRONICKI, DAN<br>FALK, JACOB J. WORENKLEIN, ROGER W.<br>GALE, ROBERT F. CLARKE, | ) | |
| | ) | |
| Defendants. | ) | |
| ———————————————————— | ) | |
| JOHN J. CURTIS, On Behalf of Himself and All<br>Others Similarly Situated, | ) | Case No.: 3:10-CV-00198-ECR-RAM |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| vs. | ) | |
| | ) | |
| ORMAT TECHNOLOGIES, INC., JOSEPH<br>TENNE, YEHUDIT BRONICKI, | ) | |
| | ) | |
| Defendants. | ) | |
| ———————————————————— | ) | |

Lead Plaintiffs Jianxun Dong, George Umino, and the A.R.D. Investment Club, L.P. (collectively, "Lead Plaintiffs"), move for an order authorizing the disbursement of the Net Settlement Fund. The Motion is based upon this Notice of Motion, the accompanying Memorandum of Points and Authorities, the Declaration of Lorri Staal and exhibits thereto, the Stipulation of Settlement dated January 19, 2012, all the papers and pleadings on file in this action, and upon such other and further argument and evidence as may be introduced at the time of the hearing.

Counsel for Lead Plaintiff forwarded this Motion, the Claims Administrator Declaration, and all exhibits attached to Messrs. Vanyo and Zelichov at Katten Muchin Rosenman LLP, Counsel for Defendants. Counsel for Defendants have no comment on the proposed distribution plan.

Lead Plaintiffs do not request a hearing on this Motion.

## I.      BACKGROUND

The parties entered into a Stipulation of Settlement ("Stipulation") on January 19, 2012, providing for the settlement of this action on behalf of a Class consisting of all persons or entities that purchased Ormat Technologies Inc. ("Ormat") securities between May 7, 2008, through February 24, 2010, and were damaged thereby (the "Class Period").  Under the terms of the Stipulation, $3,100,000 in cash, comprised the Settlement Fund established for the benefit of the Class.

By Order entered March 30, 2012, the Court preliminarily approved the Settlement (the "Preliminary Approval Order," DE 98), the Court appointed Garden City Group, Inc. ("Claims Administrator" or "GCG") as the Claims Administrator to supervise and administer the Court-approved Notice of the Settlement to potential Class Members, process the Claim Forms submitted by Claimants, and determine each Authorized Claimant's *pro rata* share of the Net Settlement Fund pursuant to the Plan of Allocation.

On October 16, 2012, following a hearing and notice to the Class, the Court granted final approval of the Settlement as fair, reasonable and adequate. The Final Judgment and Order of Dismissal with Prejudice ("Final Judgment," DE 118) also approved the Plan of Allocation as explained in the Notice sent to potential Class Members, as providing a fair and equitable basis upon which to allocate the proceeds of the Settlement among the Class Members. The Court

retained jurisdiction over the implementation of the Settlement, including, but not limited to, distribution of the Settlement Fund.

The balance of the Net Settlement Fund as of December 27, 2013, is $1,874,450.95. Lead Counsel now requests that the Court authorize the distribution of the Net Settlement Fund (after payment of the Claims Administrator expenses as discussed below, and payment of, or reserve for, taxes, tax preparation fees and escrow fees), to Authorized Claimants.

## II.     CLAIMS ADMINISTRATION

Pursuant to the Stipulation, the Court's Preliminary Approval Order, and the Notice, all Class Members wishing to be eligible to participate in the Settlement Fund were required to submit Claim Forms, postmarked on or before September 24, 2012.  The Claims Administrator has processed all 7,154 submitted Proofs of Claim.  As detailed in the Declaration of Lorri Staal in Support of Motion for Distribution of the Net Settlement Fund ("Staal Decl."), GCG utilized a thorough Deficiency Notice and Cure Process to address the 4,970 claims determined to be non-conforming for one or more reasons.  This Notice and Cure Process involved letters, emails and inbound and outbound calls to Claimants, all intended to assist Claimants in properly completing their deficient submissions.  If a Claim was determined to be partially deficient, GCG mailed deficiency notices describing the defect with the Claim and the steps necessary to complete the Claim.  Staal Decl. ¶¶ 22-23, Exh. A.  Claimants were advised that a failure to cure the Claim would result in eligibility only to the extent the Claim was complete and documented.  *Id*.  After a lengthy Deficiency Notice and Cure Process, GCG ultimately rejected 4,644 claims for (1) not fitting into the Settlement Class, (2) not resulting in a recognized loss, (3) deficiencies that were never cured, or (4) being duplicative of another existing claim.  Staal Decl. ¶ 32.  Lead Counsel

respectfully requests the Court approve the pending recommendation to reject the claims listed in Exhibit B-3 of the Staal Declaration.

## III.   UNTIMELY BUT OTHERWISE ELIGIBLE CLAIMS

It is well settled that:

> The determination whether to allow the participation of late claimants in a class action settlement is essentially an equitable decision within the discretion of the court.

*In re Orthopedic Bone Screw Prods. Liab. Litig.*, No. 97-381, 2000 WL 1023782, at *3 (E.D. Pa. July 10, 2000) (quoting *In re Crazy Eddie's* [sic] *Sec. Litig.*, 906 F. Supp. 840, 843 (E.D.N.Y. 1995)); *see Zients v. LaMorte*, 459 F.2d 628, 629-30 (2d Cir. 1972).   Moreover, "there is an implicit recognition that late claims should ordinarily be considered in the administration of a settlement."   *In re Crazy Eddie Sec. Litig.*, 906 F. Supp. at 845 (citing *Manual for Complex Litigation, Third*, § 30.47 (Federal Judicial Center 1995)).

Of the 251 claims postmarked after the September 24, 2012, Proof of Claim submission deadline, 101 have been found to be eligible.  Staal Decl. ¶¶ 5, 34.  These claims represent a net weighted loss of $204,276.42, out of a total net weighted loss for all authorized claims, whether timely or untimely, of $4,143,432.45 (less than five percent of the Total Recognized Claims). The untimely filed claims have not caused significant delay to the distribution of the Net Settlement Fund, or otherwise prejudiced any Authorized Claimant or Defendant.  *See In re Gilat Satellite Networks, Ltd.*, No. CV-02-1510 (CPS)(SMG), 2009 WL 803382, at *6 (E.D.N.Y. March 25, 2009) ("Because there is no showing of delay or prejudice, the late filed claims should be included in the class for settlement disbursement"); *Dahingo v. Royal Caribbean Cruises Ltd.*, 312 F. Supp. 2d 440, 446 (S.D.N.Y. 2004), citing *In re "Agent Orange" Product Liability Litig.*, 689 F. Supp. 1250, 1261-63 (E.D.N.Y. 1988) (court even

4

allowing previously opted-out claims since settlement agreement established a fixed fund, and timely claims having "no justifiable expectation in any particular pay-out"); *see also In re Orthopedic Bone Screw Prods. Liab. Litig.*, 246 F.3d 315, 321 (3d Cir. 2001) (court allowing late claim on "finite pool of assets").

However, in order to facilitate the efficient distribution of the Net Settlement Fund, there must be a final cut-off after which no other claims may be accepted.  Accordingly, it is respectfully requested that the distribution order provide that no claim received on or after December 12, 2013, may be accepted for any reason whatsoever, and that no further adjustments to claims may be made for any reason after December 12, 2013.

Lead Plaintiff therefore respectfully requests that the Court approve the 101 untimely, but otherwise valid claims as listed in Exhibit B-2 to the Staal Declaration.

## IV.    DISTRIBUTION OF THE NET SETTLEMENT FUND

The Claims Administrator has now finished processing all Claims.  Plaintiff therefore requests that the Court approve GCG's administrative recommendations to accept in whole or in part, as appropriate, the 2,510 Claims deemed acceptable (including the Late Claims) as set forth in Exhibits B-1 and B-2 to the Staal Declaration, and to reject the 4,644 Claims that GCG has determined are wholly ineligible as set forth in Exhibit B-3 to the Staal Declaration.

In order to encourage Authorized Claimants to promptly cash their distributions and to avoid or reduce future expenses relating to unpaid distributions, Plaintiff proposes that all the distribution drafts bear a notation "CASH PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION IF NOT CASHED WITHIN 120 DAYS AFTER ISSUE DATE."  Staal Decl. ¶ 37b.

In the event there is any balance remaining in the Net Settlement Fund after six months from the date of initial distribution, Lead Counsel and the Claims Administrator recommend that if cost-effective, such remainder to be allocated in a second distribution to Authorized Claimants who cashed their checks from the initial distribution and who would receive at least $10.00 from such second distribution; and if not cost-effective, the balance of the Net Settlement Fund to be donated to a non-sectarian, not-for-profit, 501(c)(3) organization designated by Lead Counsel and approved by this Court.

## V.     RELEASE OF CLAIMS

In order to allow the full and final distribution of the Net Settlement Fund, it is respectfully requested that the Court bar any further Claims against the Net Settlement Fund beyond the amount allocated to Authorized Claimants, and to provide that all persons involved in the review, verification, calculation, tabulation, or any other aspect of the processing of the Proofs of Claim submitted herein, or otherwise involved in the administration or taxation of the Settlement Fund or the Net Settlement Fund, be released and discharged from any and all claims arising out of such involvement.  Staal Decl., ¶ 37d.

## VI.    PAYMENT TO THE CLAIMS ADMINISTRATOR

The Stipulation and Preliminary Approval Order authorize payment from the Settlement Fund of the fees and costs incurred in connection with the notice to the Class and the claims administration. Such reasonable and customary fees and costs include GCG performing claims administration services in connection with the Settlement Fund distribution, as well as an estimate of additional fees and expenses required to complete the administration and initial distribution of the Net Settlement Fund, including, but not limited to, calculating distribution amounts, printing and mailing checks, monitoring uncashed and undeliverable checks, making

telephone calls to Authorized Claimants with uncashed checks and searching for current addresses if undeliverable.

As set forth in the Staal Declaration and attached as Exhibit C, GCG's invoices reflect the fees and expenses incurred and estimated to be incurred through the end of the initial distribution, in the total amount of $293,858.70.  ¶ 36.  Thus far, GCG has received $123,548.11 from the Settlement Fund for fees and expenses already incurred, leaving an outstanding balance of $170,310.59 still payable.  The Claims Administrator therefore requests approval of payment for the remainder of its fees and expenses through the initial distribution of $170,310.59.

## VII.    RECORD RETENTION AND DESTRUCTION

Plaintiff's Counsel additionally requests that GCG be permitted to destroy claim forms and records in paper form one year after final distribution and claim forms and records in electronic form three years after final distribution.

## VIII.   CONCLUSION

For the foregoing reasons, Lead Plaintiff respectfully requests that this Court enter the Proposed Order Authorizing Disbursement of the Net Settlement Fund submitted herewith.

DATED:  December 31, 2013                    Respectfully submitted,

**GLANCY BINKOW & GOLDBERG LLP**

By:  *s/ Marc L. Godino*
Lionel Z. Glancy
lglancy@glancylaw.com
Marc L. Godino
mgodino@glancylaw.com
1925 Century Park East, Suite 2100
Los Angeles, CA 90067
Telephone:  (310) 201-9150

**BERNSTEIN LIEBHARD LLP**
Sandy A. Liebhard
Liebhard@bernlieb.com
U. Seth Ottensoser
Ottensoser@bernlieb.com
Michael S. Bigin
Bigin@bernlieb.com
10 East 40th Street
New York, NY 10016
Telephone:  (212) 779-1414

*Co-Lead Counsel on behalf of Lead Plaintiffs and
the Class*

**LAW OFFICES OF MARK WRAY**
Mark Wray
608 Lander Street
Reno, Nevada 89509
Telephone:  (775) 348-8877

*Local Counsel to Lead Plaintiffs and the Class*

ORDER

IT IS SO ORDERED this 10th day of March, 2014.

_____
ROBERT C. JONES
District Judge

**PROOF OF SERVICE BY ELECTRONIC POSTING**
**AND BY MAIL ON ALL KNOWN NON-REGISTERED PARTIES**

I, the undersigned, say:

I am a citizen of the United States and am employed in the office of a member of the Bar of a United States District Court.  I am over the age of 18 and not a party to the within action.  My business address is 1925 Century Park East, Suite 2100, Los Angeles, California  90067.

On December 31, 2013, I caused to be served the following documents:

1.      **LEAD PLAINTIFFS' NOTICE OF MOTION AND MOTION FOR DISTRIBUTION OF THE NET SETTLEMENT FUND**

2.      **DECLARATION OF LORRI STAAL IN SUPPORT OF MOTION FOR DISTRIBUTION OF CLASS SETTLEMENT FUND**

By posting this document to the ECF Website of the United States District Court for the District of Nevada, for receipt electronically by the parties listed on the attached Court's Service List.

I certify under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.  Executed on December 31, 2013, at Los Angeles, California.


*s/ Marc L. Godino*
Marc L. Godino

## Mailing Information for a Case 3:10-cv-00132-RCJ-WGC

### Electronic Mail Notice List

The following are those who are currently on the list to receive e-mail notices for this case.

- **Michael S. Bigin**
  bigin@bernlieb.com

- **Christina L. Costley**
  christina.costley@kattenlaw.com,dana.thompson@kattenlaw.com,patrecia.formeca@kattenlaw.com

- **Lionel Z. Glancy**
  INFO@GLANCYLAW.COM,hobbit99@aol.com,cturner@glancylaw.com

- **Marc L. Godino**
  mgodino@glancylaw.com

- **Michael M. Goldberg**
  mmgoldberg@glancylaw.com

- **Matthew B. Hippler**
  mhippler@hollandhart.com,btoriyama@hollandhart.com,cpulsipher@hollandhart.com,carnold@hollandhart.com,lford@hollandhart.com,intaketeam@hollandhart.com,RenoFedECF@

- **Sandy A. Liebhard**
  liebhard@bernlieb.com

- **Seth Ottensoser**
  ottensoser@bernlieb.com

- **Robert V. Prongay**
  rprongay@glancylaw.com

- **Tamara Reid**
  treid@hollandhart.com,lford@hollandhart.com,gsilva@hollandhart.com,intaketeam@hollandhart.com

- **Ex Kano S. Sams , II**
  esams@glancylaw.com

- **Joseph R. Seidman , Jr**
  seidman@bernlieb.com

- **Howard G. Smith**
  legul2010@aol.com

- **Coby M. Turner**
  cturner@glancylaw.com,cturner@glancylaw.com

- **Bruce G Vanyo**
  bruce@kattenlaw.com

- **Mark D Wray**
  mwray@markwraylaw.com,tmoore@markwraylaw.com,sway@markwraylaw.com

- **Richard H. Zelichov**
  richard.zelichov@kattenlaw.com,dana.thompson@kattenlaw.com,patrecia.formeca@kattenlaw.com

### Manual Notice List

The following is the list of attorneys who are **not** on the list to receive e-mail notices for this case (who therefore require manual noticing). You may wish to use your mouse to select and copy this list into your word processing program in order to create notices or labels for these recipients.

- `(No manual recipients)`

# UNITED STATES DISTRICT COURT
## DISTRICT OF NEVADA

| | |
|---|---|
| WAYNE SZYMBORSKI, On Behalf of Himself and All Others Similarly Situated,<br><br>        Plaintiff,<br><br>    vs.<br><br>ORMAT TECHNOLOGIES, INC., YEHUDIT BRONICKI, JOSEPH TENNE,<br><br>      Defendants. | Case No. 3:10-CV-00132-ECR-WGC<br>Hon. Edward C. Reed |
| PAUL STEBELTON, On Behalf of Himself and All Others Similarly Situated,<br><br>        Plaintiff,<br><br>    vs.<br><br>ORMAT TECHNOLOGIES, INC., JOSEPH TENNE, YEHUDIT BRONICKI, YORAM BRONICKI, LUCIEN Y. BRONICKI, DAN FALK, JACOB J. WORENKLEIN, ROGER W. GALE, ROBERT F. CLARKE,<br><br>      Defendants. | Case No.: 3:10-CV-00156-ECR-WGC |
| JOHN J. CURTIS, On Behalf of Himself and All Others Similarly Situated,<br><br>        Plaintiff,<br><br>    vs.<br><br>ORMAT TECHNOLOGIES, INC., JOSEPH TENNE, YEHUDIT BRONICKI,<br><br>      Defendants. | Case No.: 3:10-CV-00198-ECR-WGC |

## DECLARATION OF LORRI STAAL IN SUPPORT OF
## MOTION FOR DISTRIBUTION OF CLASS SETTLEMENT FUND

LORRI STAAL declares and states as follows:

1.      I am a Senior Director of Operations for The Garden City Group, Inc. ("GCG").

The following statements are based on my personal knowledge and information provided by

other GCG employees working under my supervision, and if called on to do so, I could and would testify competently thereto.

2.      GCG was retained by Plaintiffs' Co-Lead Counsel to serve as the Claims Administrator in connection with the settlement (the "Settlement") of the above-captioned litigation (the "Litigation"). By the March 30, 2012, Order Preliminarily Approving Settlement and Providing for Notice of Proposed Settlement (the "Preliminary Approval Order"), the Court approved the appointment of GCG as Claims Administrator.[1] As Claims Administrator, GCG has implemented the terms of the Settlement by, among other things: (i) mailing the Notice of Proposed Settlement of Class Action, Motion for Attorneys' Fees and Expenses, and Settlement Fairness Hearing (the "Notice") and the Proof of Claim and Release form (the "Proof of Claim," and, together with the Notice, the "Claim Packet"); (ii) maintaining a toll-free help line (1-800-231-1815) and posting documents on its website (www.GCGInc.com), and updating each during the course of the administration; (iii) causing the Summary Notice to be published in *Investor's Business Daily* and over *Globe Newswire*; (iv) receiving and processing any requests for exclusion; and (v) receiving and processing Proofs of Claim.

3.      In March 2012, as set forth in the Stipulation of Settlement (the "Stipulation"), the parties agreed to settle this Litigation for $3,100,000. GCG has completed the processing of the Proofs of Claim in accordance with the terms of the Settlement and the Plan of Allocation and hereby submits its administrative determinations accepting and rejecting the Proofs of Claim in preparation for a distribution of the Net Settlement Fund to Authorized Claimants. GCG also presents this Declaration in support of Plaintiffs' Motion for Distribution of Class Settlement Fund.

---

[1] Unless otherwise defined herein, all capitalized terms shall have the same meaning as set forth in the Stipulation of Settlement and/or Preliminary Approval Order.

## DISSEMINATION OF THE NOTICE

4.      As more fully described in the Affidavit of Jose C. Fraga Regarding (A) Mailing of the Notice and Proof of Claim, and (B) Publication of the Summary Notice, dated May 30, 2012, pursuant to the Preliminary Approval Order, GCG caused nearly 30,000 Notice Packets to be mailed to potential Class Members or their nominees.  The Notice Packet was also available on GCG's website and by request via the toll-free help line established for this Settlement.

## PROCEDURES FOLLOWED IN PROCESSING PROOFS OF CLAIM

5.      Under the terms of the Stipulation and as set forth in the Notice, each claimant who wished to participate in the Settlement was required to complete and submit to GCG a properly executed Proof of Claim postmarked no later than September 24, 2012, together with acceptable supporting documentation for the transactions and holdings reported therein.  In response to the mailings, GCG has received and processed a total of 7,154 Proofs of Claim, which includes 6,903 Claims that were postmarked or received by September 24, 2012 (the "Timely Claims").  The remaining 251 Claims were postmarked or received after September 24, 2012 (the "Late Claims").

6.      In preparation for receiving and processing Proofs of Claim, GCG:  (i) conferred with Plaintiffs' Co-Lead Counsel to define the project guidelines for processing Proofs of Claim; (ii) created a unique database to store Proof of Claim details and images of Proofs of Claim and supporting documentation; (iii) trained staff in the specifics of the project so that Proofs of Claim would be properly processed; (iv) formulated a system so that telephone and email inquiries would be properly responded to; (v) developed various computer programs and screens for entry of claimants' identifying information, as well as their transactional information; and (vi) developed a proprietary "calculation module" that would calculate recognized loss amounts pursuant to the Plan of Allocation set forth in the Notice.

7.      Class Members seeking to share in the Net Settlement Fund were directed in the Notice to submit their Proofs of Claim to a post office box address specifically designated for the Settlement.  GCG sorted incoming mail into Proofs of Claim and Administrative mail.[2]  Notice Packets that were returned by the Post Office as undeliverable were reviewed to try and find updated addresses.  Where available, new addresses were entered into the database and new Notice Packets were mailed to the updated addresses.  Administrative mail was reviewed and, where necessary, appropriate responses were provided to the senders.

## PROCESSING PAPER PROOFS OF CLAIM

8.      Once received, paper Proofs of Claim were opened and prepared for scanning.  This process included unfolding documents, removing staples, copying non-conforming sized documents, sorting documents, and, where claimant identification information was not provided on the Proof of Claim, copying and sorting the envelope with the return address.  This manual task of preparing the paper Proofs of Claim is very laborious and time-intensive.  Once prepared, paper Proofs of Claim were scanned into a database together with all submitted documentation.  Subsequently, each Proof of Claim was assigned a unique Proof of Claim number if it did not already have a pre-assigned Proof of Claim number.  Once scanned, the information from each Proof of Claim - including the name, address, telephone number, the last four digits of the claimant's Taxpayer I.D. or the Social Security Number, and the claimant's purchase/acquisition transactions, sale transactions, and holdings listed on the Proof of Claim - was entered into a database developed by GCG to process Proofs of Claim submitted for the Settlement.

9.      In order to process the transactions relevant to this Settlement, GCG utilized

---

[2] Administrative mail includes all mail other than Proofs of Claim, supporting documentation, and responses to notices of claim rejection (*i.e.,* Administrative mail includes requests for Proofs of Claim, requests for change of address, and questions regarding the administration process or status of the administration).

dozens of internal codes (also known as "message codes") to identify and classify types of claims and any deficiency or ineligibility conditions that existed within those claims. The appropriate message codes were assigned to the claims as they were processed. For example, where a claimant submitted a Proof of Claim but did not have *any* eligible purchases/acquisitions of Ormat Technologies, Inc. securities, that claim would receive a Proof of Claim-level message code that denoted ineligibility. Similar "Proof of Claim-level" ineligible message codes were used to denote other ineligible conditions, such as Proofs of Claim submitted with no supporting documentation for any transactions. These message codes would indicate to GCG that the claimant is not eligible to receive any payment from the Net Settlement Fund with respect to that Proof of Claim unless the deficiency was cured. Examples of "Proof of Claim-level" message codes are as follows:

| | |
|---|---|
| 037 | Inadequate Documentation Submitted to Support Entire Proof of Claim |
| 038 | No Documentation Submitted for the Entire Proof of Claim |
| BLK | Blank Proof of Claim Submitted with No Documentation |
| 202 | No Purchases During the Class Period |

10.     Because a Proof of Claim may be deficient only in part, but otherwise acceptable, GCG utilized message codes that are only applied to specific transactions within a Proof of Claim. For example, if a claimant submitted a Proof of Claim with supporting documentation for all but one purchase transaction, that one transaction would receive a "transaction-level" message code. That message code would indicate that one transaction was deficient but that the Proof of Claim was otherwise eligible for payment if other transactions in the Proof of Claim calculated to a recognized loss according to the Plan of Allocation. Thus, even if the transaction-level deficiency was never cured, the Proof of Claim would still be paid in part. A few examples of transaction-level message codes are:

101    No Supporting Documentation for a Purchase
102    No Supporting Documentation for a Sale
103    No Supporting Documentation for Unsold Holdings

## PROCESSING ELECTRONICALLY FILED PROOFS OF CLAIMS

11.    Of the 7,154 Proofs of Claim received and processed by GCG in connection with the Settlement, 5,253 were filed electronically ("Electronic Claims"). Electronic Claims are typically submitted by institutional investors who may have hundreds or thousands of relevant transactions. Rather than provide reams of paper requiring data entry, the institutional investors filing Electronic Claims either mail a computer disc or email a file to GCG so that GCG may electronically upload all transactions to its proprietary database developed for the Settlement.

12.    GCG maintains an electronic filing operations team (the "Electronic Filing Team") to coordinate and supervise the receipt and handling of all Electronic Claims. In this case, as in all other claims administrations, the Electronic Filing Team reviewed and analyzed each electronic file to ensure that it was formatted in accordance with GCG's required format and to identify any potential data issues or inconsistencies within the file. If any issues or inconsistencies arose, GCG immediately notified the sender. If the electronic file was deemed to be in an acceptable format, it was then forwarded to GCG's programming staff with detailed loading instructions, including the number of claims and/or transaction totals the institution provided when it sent the electronic file.

13.    Once the electronic file was loaded, GCG's Quality Assurance personnel reviewed the electronic file to confirm that the number of Proofs of Claim and transactions matched the information provided by the filer. The Electronic Filing Team then sent an email notification to the filer that included a spreadsheet with the Proof of Claim numbers and respective account and address information for each Proof of Claim. In this email, the filer was also notified of any discrepancies in the data.

6

14.     Once all counts were confirmed, the Electronic Claims were coded just like manually processed Proofs of Claim with messages to identify and classify types of Electronic Claims and any deficiency or ineligibility conditions that existed within them.  These message codes are the same as those applied to manually filed Proofs of Claim; however, the process in applying codes differs from the process used for paper Proofs of Claim.  In lieu of manually applying message codes, the Electronic Filing Team performed programmatic audits on Electronic Claims to identify deficient and ineligible conditions (such as, but not limited to, price per share/net amount validation issues, out of balance conditions, and transactions not related to the Settlement).  The appropriate message codes were then assigned programmatically once the output of the audit was thoroughly reviewed and confirmed as accurate.

15.     The audit process also included flagging any Electronic Claims that were not accompanied by the following: (i) a signed Proof of Claim which serves as a "Master Claim Form" for all accounts referenced on the electronic file submitted; (ii) an electronic filing summary sheet; (iii) supporting documentation, such as a signed or notarized letter on company letterhead attesting to the truth and accuracy of the data on the electronic file, trade confirmations, and/or brokerage account statements; and (iv) a notarized affidavit, corporate resolution, or corporate by-laws verifying that the individual who executed the Proof of Claim and submitted the electronic file is an authorized signatory of his/her company with the authority to file such information.  This portion of the audit process was also reviewed by GCG's Quality Assurance personnel, who worked in conjunction with the Electronic Filing Team, to contact the institutional filers whose electronic files were missing information.  This process ensured that only fully completed Proofs of Claim, submitted by properly authorized representatives of the claimants, were considered eligible for payment from the Net Settlement Fund.

16.     Finally, at the end of the process, GCG performed various additional audits of

Electronic Claims. Specifically, GCG reached out to a number of electronic filers and requested that various sample transactions selected by GCG be documented by providing confirmation slips or other transaction-specific supporting documentation for particular transactions. This random sampling helped to ensure that electronic data supplied by claimants did not accidentally contain inaccurate information. GCG performed this final check on a variety of randomly selected electronic files, as well as the electronic files with the largest losses by transaction. As referenced in Paragraph 28 below, GCG also performed additional auditing services in connection with the largest claims.

## EXCLUDED PERSONS

17.    GCG also reviewed all Proofs of Claim to ensure that they were not submitted by or on behalf of "Excluded Persons," to the extent that the identities of such persons or entities were known to GCG through the list of defendants and other excluded persons and entities set forth in the Stipulation and the Notice and through the claimants' certifications on the Proofs of Claim. GCG also customarily reviews all Proofs of Claim against the list of persons and/or entities who submitted a valid request for exclusion from the Class.

## ADDITIONAL COMPLEXITIES ENCOUNTERED IN CLAIMS PROCESSING

18.    A total of 1,268, or approximately 18%, of the 7,154 Proofs of Claim GCG received in connection with the Settlement remain deficient for one or more reasons;[3] these claims were subjected to the additional processing, correspondence, and telephonic communications described in the Section below, entitled "The Deficiency Process."

19.    During the processing of Proofs of Claim, GCG encountered "non-conforming" Proofs of Claim, which, in general, required more work than ordinary Proofs of Claim because of

---

[3] This number does not include Proofs of Claim that did not result in a recognized loss when calculated in accordance with the Plan of Allocation.

the information contained in or missing from the Proof of Claim or the manner in which the Proof of Claim was complete. Non-conforming claims include, among other conditions, missing pages, no name or address, Proofs of Claim that are blank but submitted with documentation for GCG to complete, and Proofs of Claim that are so materially deficient as to make what is being claimed unrecognizable. Additional time and resources were required to hand review and process those Proofs of Claim.

## THE DEFICIENCY PROCESS

20. Eighteen percent (18%) of the Proofs of Claim submitted were incomplete, not signed, not properly documented, or filed by a claimant who had not purchased relevant shares of Ormat Technologies, Inc. securities during the Class Period. Much of GCG's efforts in handling an administration involve claimant communications so that all claimants have sufficient opportunity to cure any deficiencies and file a complete Proof of Claim. The deficiency process involved letters and emails advising claimants of deficiencies and making available to Class Members - through a toll-free help line call back request option - operator support with access to claimants' transactional information to assist them with any questions.

**The "Notice of Conditional Rejection of Your Entire Claim"**

21. As described above, GCG utilized internal Proof of Claim codes to identify and classify types of Proofs of Claim and conditions that existed within them. If a Proof of Claim was determined to be deficient (for example, if the Proof of Claim was missing documentation for the entire Proof of Claim, if the claimant did not sign the Proof of Claim or did not provide enough information to calculate the Proof of Claim, or if the Proof of Claim was determined to have no recognized loss under the Plan of Allocation), GCG notified claimants of the ineligibilities or reasons for rejection via email or a letter entitled "Notice of Conditional Rejection of Your Entire Claim." These letters described to the claimants the defects with his,

9

her, or its Proof of Claim and what, if anything, was necessary to cure the defect(s).  Each such letter also explained that this deficiency process was the claimant's only opportunity to cure the deficiencies with respect to his, her, or its Proof of Claim (to the extent that the deficiencies could be cured).  The letter required submission of the appropriate information and/or documentary evidence to complete the Proof of Claim within 20 days from the date of the letter, or the Proof of Claim would be recommended for rejection in its entirety.  GCG mailed (or emailed, in the case of Electronic Claims) notices of rejection or ineligibility in connection with 4,970 Proofs of Claim.

**The "Notice of Conditional Rejection of Part of Your Claim"**

22.    If a Proof of Claim was determined to be partially deficient (for example, if the claimant was missing documentation for part of the Proof of Claim or did not supply some transactional information), GCG mailed a letter entitled "Notice of Conditional Rejection of Part of Your Claim."  This letter informed the claimant of the defect(s) in his, her, or its Proof of Claim and what was necessary to cure the defect(s) in the Proof of Claim.  It also advised the claimant that, unless the defects were cured, the Proof of Claim would only be eligible to the extent it was complete and calculated to a Recognized Loss.  This letter also provided a 20-day period to cure the Proof of Claim.  GCG mailed (or emailed in the case of Electronic Claims) a "Notice of Conditional Rejection of Part of Your Claim" in connection with 518 Proofs of Claim during the administration of the Settlement.

23.    Attached hereto as Exhibit A are examples of the types of letters sent to notify claimants of the deficiencies in or the ineligibility of their Proofs of Claim.  Each such letter also explained that this deficiency process was the claimant's only opportunity to cure the deficiencies in his, her, or its Proof of Claim (to the extent that the deficiencies could be cured).

24.    Claimants' responses to these letters were scanned into GCG's database and

associated with related Proofs of Claim. These responses were then carefully reviewed and evaluated by GCG's team of processors. If a claimant's response corrected the deficiency(ies), GCG updated the database to reflect the changes in status of the Proof of Claim.

## LATE, BUT OTHERWISE ELIGIBLE, PROOFS OF CLAIM

25.     Through December 12, 2013, GCG received 251 Proofs of Claim that were postmarked after the September 24, 2012, Proof of Claim submission deadline established by the Court. GCG has processed all late Proofs of Claim, and 101 have been found to be otherwise eligible (the "Late, but Otherwise Eligible Claims"). The aggregate recognized loss for the Late, but Otherwise Eligible Claims represents approximately 5% of the total recognized loss of all Authorized Claimants. GCG has not rejected any Proof of Claim solely based on its late submission, and GCG believes no delay has resulted from the provisional acceptance of these Late, but Otherwise Eligible Claims.

26.     However, there must be a final cut-off date after which no more Proofs of Claim will be processed so that there may be a proportional distribution of the Net Settlement Fund. The processing of any Proof of Claim received after preparation of this application would necessarily require a delay in the distribution. Accordingly, it is also respectfully requested that this Court order that no Proof of Claim received after December 12, 2013, be eligible for payment for any reason whatsoever.

## QUALITY ASSURANCE

27.     An integral part of all of GCG's settlement administration projects is our Quality Assurance review. GCG's Quality Assurance personnel worked throughout the entire administration process to ensure that Proofs of Claim were processed properly; that deficiency and ineligibility message codes were properly applied to claims; that deficiency letters were mailed to the appropriate claimants; and that GCG's computer programs were operating

properly.

28.     GCG's Quality Assurance team performed a final project wrap-up once all of the Proofs of Claim were processed, deficiency letters were mailed, and deficiency responses were reviewed and processed to ensure the correctness and completeness of all of the processed Proofs of Claim before GCG prepared its final reports to counsel.  In connection with this Quality Assurance wrap-up, GCG: (i) confirmed that valid Proofs of Claim have no messages denoting ineligibility; (ii) confirmed that Proofs of Claim that are ineligible have messages denoting ineligibility; (iii) confirmed that Proofs of Claim that did not include relevant purchases/acquisitions contained appropriate ineligibility messages; (iv) confirmed that Proof of Claim detail (transaction) messages appear only on Proof of Claim detail records; (v) confirmed that all Proofs of Claim requiring deficiency or rejection letters were sent such letters; (vi) performed a sample review of deficient Proofs of Claim; (vii) reviewed Proofs of Claim with large dollar losses; (viii) sampled Proofs of Claim that had been determined to be ineligible, including those with no recognized loss when calculated in accordance with the Plan of Allocation, in order to verify that all transactions had been captured correctly; and (ix) tested the accuracy of the calculation program.

29.     In support of the work described above, GCG's computer staff designed and implemented, and our Quality Assurance Team tested, the following programs for this administration: (i) data entry screens that store Proof of Claim information (including all transactional data included on each Proof of Claim) and attach message codes and, where necessary, text to denote conditions existing within the Proof of Claim; (ii) programs to load and analyze transactional data submitted electronically for all Electronic Claims (the load program converts the data submitted into the format required by the calculation program, and the analysis program determines if the data is consistent and complete and triggers a response to the

electronic filer where appropriate); (iii) a program to compare the claimed transaction prices against the reported market prices to confirm that the claimed transactions were within an acceptable range of the reported market prices; (iv) a calculation program to analyze the transactional data for all Proofs of Claim and calculate the recognized loss based on the Plan of Allocation; (v) programs to generate various reports throughout and at the conclusion of the administration, including lists of all eligible and ineligible Proofs of Claim; and (vi) programs that calculate each Authorized Claimant's award amount by determining the proration factor for the Class and applying it against the recognized loss, as calculated above.

## FRAUD PREVENTION

30.     Another important control feature throughout the administration process is GCG's fraud protection controls implemented by the Quality Assurance team.  GCG used a variety of methods to identify potential fraudulent claims.  Duplicate claim searches (by beneficial owner name, matching and similar account numbers, and loss amounts), duplicate transaction searches (which compared duplicate transactions within the same claim and other claims), high value reviews, spot reviews, and a plethora of standard audit reports that examine the information in a variety of ways were used during this phase of the review.

31.     GCG also reviewed the entire Settlement database throughout the administration process against our "watch list" of known potential fraudulent filers developed throughout our 20 years of experience in the claims settlement industry.  We work closely with the FBI to update this watch list with the latest information available.

## DISPOSITION OF PROOFS OF CLAIM

32.     GCG has completed processing the 7,154 Proofs of Claim that were received in connection with the Settlement and has determined that 2,510 are acceptable in whole or in part, and 4,644 should be wholly rejected because they are either ineligible, wholly deficient, or have

13

no recognized loss when calculated in accordance with the Plan of Allocation.  The 4,644 wholly

rejected Proofs of Claim are recommended for rejection by the Court for the following reasons:

| **Summary of Rejected Proofs of Claim** | |
|---|---|
| **Reason for Rejection** | **Number of Proofs of Claim** |
| Proof of Claim Did Not Fit the Class Definition | 777 |
| Duplicate Proof of Claim | 30 |
| Deficient Proof of Claim Never Cured | 461 |
| Proof of Claim Did Not Result in a Recognized Loss | 3,376 |
| **TOTAL** | 4,644 |

33.    A list of the Proofs of Claim submitted and their ultimate disposition is contained

in the Administrator's Report (the "Report") attached hereto as Exhibit B.  Exhibit B-1, entitled

"Timely, Eligible Claims," lists all timely filed, provisionally accepted Proofs of Claim and

states their recognized loss amounts, and Exhibit B-2 entitled "Late, but Otherwise Eligible

Claims," lists the late filed provisionally accepted Proofs of Claim, and states their recognized

loss amounts.  Exhibit B-3, entitled "Rejected or Ineligible Claims," lists all wholly rejected or

ineligible Proofs of Claim and states the reason for their rejection or ineligibility.  For privacy

reasons, Exhibit B provides only the claimant's claim number and recognized loss amount, or

reason for rejection (no names, addresses, phone numbers, Taxpayer I.D., or Social Security

Numbers are disclosed).

34.    GCG has determined that 2,510 claims representing a total recognized loss of

$4,143,432.45 (including $3,939,156.03 from 2,409 Timely Claims, and $204,276.42 from

101 claims submitted after the filing deadline) should be accepted.  In addition, GCG determined

4,644 of the claims processed to date are ineligible, deficient, or have no recognized loss when

calculated in accordance with the Plan of Allocation.

35.    The sum total of recognized losses for all accepted Proofs of Claim calculated in

accordance with the Plan of Allocation is $4,143,432.45.  According to the Plan of Allocation, each Authorized Claimant shall be allocated a *pro rata* share of the Net Settlement Fund based on his, her, or its recognized loss as compared to the aggregate recognized loss of all Authorized Claimants.  Upon approval by the Court, GCG will prepare and mail checks to Authorized Claimants for their *pro rata* share of the Net Settlement Fund.

<u>**FEES AND DISBURSEMENTS**</u>

36.    GCG agreed to be the Claims Administrator in exchange for payment of its fees and out-of-pocket expenses.  Co-Lead Counsel received regular reports of all of the work GCG performed with respect to the administration of the Settlement and authorized the claims administration work performed herein.  Attached hereto as Exhibit C are copies of GCG's invoices for its work performed on behalf of the Class through June 15, 2013, as well as estimates for the work that will be performed and the costs that will be incurred in connection with the Distribution (as defined below) in the amount of $293,858.70.  To date, GCG has been paid $123,548.11 and accordingly, there is an outstanding balance of $170,310.59, payable to GCG, which includes GCG's anticipated fees and expenses for the Distribution.

<u>**DISTRIBUTION PLAN FOR THE NET SETTLEMENT FUND**</u>

37.    Should the Court concur with GCG's determinations concerning the provisionally accepted and rejected claims, including the Late, but Otherwise Eligible Claim, GCG recommends the following distribution plan:

a.    GCG will distribute 100% of the available balance of the Net Settlement Fund, after deducting the payments previously allowed and requested herein, and after the payment of any estimated taxes and the costs of preparing appropriate tax returns and any escrow fees, to the Authorized Claimants based on their recognized loss in

comparison to the total recognized losses of all Authorized Claimants (the "Distribution").

   b.      In order to encourage Authorized Claimants to promptly cash their Distribution checks, and to avoid or reduce future expenses relating to unpaid Distribution checks, all Distribution checks will bear the notation: "CASH PROMPTLY. VOID AND SUBJECT TO RE-DISTRIBUTION IF NOT CASHED WITHIN 120 DAYS AFTER ISSUE DATE."[4]

   c.      Authorized Claimants who do not cash their Initial Distribution checks within the time allotted will irrevocably forfeit all recovery from the Settlement.  The funds

---

[4] In an effort to have as many Authorized Claimants as possible cash their checks, GCG will perform extensive follow-up with those Authorized Claimants whose checks are initially uncashed, either because they are returned to us as undeliverable or because the Authorized Claimant simply did not cash the check after a period of time elapses.  For Authorized Claimants whose checks are returned as undeliverable, GCG will endeavor to locate new addresses by running the undeliverable addresses through the United States Postal Service's National Change of Address database and, where appropriate, via Internet search techniques and by calling the Authorized Claimants.  When a new address is located, GCG will update the database accordingly and re-issue a distribution check to the Authorized Claimant at the new address.  For many Authorized Claimants whose distributions are not returned but who simply do not cash their checks, GCG will use a mix of automated and personalized telephone calls to urge such Authorized Claimants to cash their distribution checks.  Authorized Claimants will be informed that, if they do not cash their checks within 120 days from the mail date, their payment check will lapse, their entitlement to recovery will be irrevocably forfeited, and the funds will be re-allocated to other Authorized Claimants.  Thereafter, any balance which still remains shall be donated to a 501(c)(3) charitable donation as directed by Co-Lead Counsel or the Court.  In the event an Authorized Claimant loses or damages his, her, or its check or otherwise requires a new check, GCG will issue replacements.  Check re-issues will be undertaken only upon written instructions from the Authorized Claimant and provided that the Authorized Claimant returns the first check, where appropriate.  If a check is deemed lost, we will void the initial payment check prior to re-issuing a payment.  In addition, and to maximize our efforts to have all checks cashed, GCG has trained the staff at our Call Center to handle the various issues that likely will arise during the distribution of the Net Settlement Fund.  Typically, the Call Center receives calls with respect to the calculation of Proofs of Claim, distribution amounts, and the timing of this distribution and any future distributions.  We expect a high call volume during the weeks immediately following dissemination of the payments.  Requests for reissued checks in connection with the re-distribution will be handled in the same manner.

allocated to all such stale-dated checks will be available for re-distribution to other Authorized Claimants, if a second distribution is economically feasible.  Thereafter, any balance which still remains in the Net Settlement Fund shall be donated to a 501(c)(3) charitable donation as directed by Co-Lead Counsel or the Court.

      d.     In order to allow the full and final Distribution of the Net Settlement Fund, it is necessary to bar any further claims against the Net Settlement Fund beyond the amount allocated to Authorized Claimants, and to provide that all persons involved in the review, verification, calculation, tabulation, or any other aspect of the processing of the Proofs of Claim submitted herein, or otherwise involved in the administration or taxation of the Settlement Fund or the Net Settlement Fund be released and discharged from any and all claims arising out of such involvement.  Accordingly, GCG agrees with Co-Lead Counsel's request that the Court bar any further claims against the Net Settlement Fund beyond the amount allocated to Authorized Claimants and that the Court release and discharge all persons involved in the review, verification, calculation, tabulation, or any other aspect of the processing of the Proofs of Claim submitted herein, or otherwise involved in the administration or taxation of the Settlement Fund or the Net Settlement Fund from any and all claims arising out of such involvement.

      e.     No Proof of Claim received after December 12, 2013, may be accepted for payment in this initial distribution.

      f.     Unless otherwise ordered by the Court, one year after the Distribution, GCG will destroy the paper copies of the Proofs of Claim and all supporting documentation. Three years after the Distribution, GCG will destroy electronic copies of the same.

## CONCLUSION

38.    GCG respectfully requests that the Court enter an Order approving our administrative determinations accepting and rejecting the Proofs of Claim submitted herein received on or before December 12, 2013, and approving the distribution plan proposed by Co-Lead Counsel.  GCG further respectfully submits that its fees and expenses, as reflected on the invoices attached hereto as Exhibit C, should be approved for payment from the Settlement Fund.

I declare, under penalty of perjury and under the laws of the United States of America, that the foregoing is true and correct.

Executed in Lake Success, New York on December 18, 2013.

_____
Lorri Staal

# EXHIBIT A



Ormat Technologies, Inc. Securities Litigation
Claims Administrator
c/o The Garden City Group, Inc.
P.O. Box 9349
Dublin, OH 43017-4249
1-800-231-1815



**Mailing Date: December 10, 2012**
**Response Due Date: December 31, 2012**
**Claim No: 147**

**Eligible Securities:**
Ormat Common Stock, Call Options, and Put Options

**Class Period:**
May 7, 2008, and February 24, 2010, inclusive

# NOTICE OF CONDITIONAL REJECTION OF YOUR ENTIRE CLAIM

Dear Claimant:

The Claim Form you submitted in the Ormat Technologies, Inc. Securities Litigation was processed and conditionally rejected in its entirety pursuant to the terms of the Settlement as approved by the Court. The reason(s) for the rejection of your entire claim is on the back of this letter.

**NO FURTHER ACTION IS REQUIRED IF YOU AGREE WITH OUR DETERMINATIONS AND/OR DO NOT WISH TO FIX YOUR CLAIM.**

**TO FIX OR OTHERWISE COMPLETE YOUR CLAIM, PLEASE FOLLOW THE DIRECTIONS ON THE BACK OF THIS LETTER.**

If you have any questions regarding this letter, please call the Claims Administrator at 1-800-231-1815 for a detailed description of the reasons your Claim Form has been rejected.

Sincerely,

The Claims Administrator
Ormat Technologies, Inc. Securities Litigation

**\*\*\*THIS IS THE ONLY NOTICE YOU WILL RECEIVE FOR THIS CLAIM\*\*\***
*IMPORTANT INFORMATION ABOUT YOUR CLAIM AND THE NEXT STEPS YOU MAY TAKE ARE*
*ON THE BACK OF THIS LETTER. IF YOU HAVE ADDITIONAL QUESTIONS, PLEASE CALL US AT*
*1-800-231-1815.*



Claim No: 147

*YOU MUST INCLUDE A COPY OF THIS LETTER WITH ANY RESPONSE AND YOU MUST REFERENCE YOUR CLAIM NUMBER ON ALL CORRESPONDENCE AND DOCUMENTATION.*

---

## PROBLEM(S) WITH YOUR CLAIM:

**PROBLEM WITH YOUR CLAIM:**

**THE PURCHASES LISTED ON YOUR CLAIM FORM WERE NOT MADE DURING THE CLASS PERIOD.**

**HOW TO FIX YOUR CLAIM:**

**The Purchases Listed on Your Claim Form Were Not Made During the Class Period - from May 7, 2008, and February 24, 2010, inclusive.** To qualify for payment from the Net Settlement Fund, eligible securities must have been purchased during the Class Period. If you purchased an eligible security during the Class Period, you must return this letter along with all necessary information for the eligible purchase(s), as well as information indicating that it was sold or held until the end of the Class Period. All new transactions must be properly documented. Appropriate supporting documentation includes periodic brokerage statements or broker's trade confirmations (handwritten or self-generated information is not acceptable) showing all transaction(s) listed on your Claim Form.



Ormat Technologies, Inc. Securities Litigation
Claims Administrator
c/o The Garden City Group, Inc.
P.O. Box 9349
Dublin, OH 43017-4249
1-800-231-1815



**Mailing Date: December 10, 2012**
**Response Due Date: December 31, 2012**
**Claim No: 577**

**Eligible Securities:**
Ormat Common Stock, Call Options, and Put Options

**Class Period:**
May 7, 2008, and February 24, 2010, inclusive

**Ref No: SF211MN-05**

# NOTICE OF CONDITIONAL REJECTION OF PART OF YOUR CLAIM

Dear Claimant:

    The Claim Form you submitted in the Ormat Technologies, Inc. Securities Litigation was processed and part of it has been conditionally rejected pursuant to the terms of the Settlement as approved by the Court.  The reason(s) for the partial rejection and information about the part of your claim that is conditionally rejected is on the back of this letter.

**PART OF YOUR CLAIM HAS BEEN APPROVED BY THE ADMINISTRATOR.  PART OF YOUR CLAIM HAS BEEN CONDITIONALLY REJECTED.**

**NO FURTHER ACTION IS REQUIRED IF YOU AGREE WITH OUR DETERMINATIONS AND/OR DO NOT WISH TO FIX YOUR CLAIM.**

**TO FIX OR OTHERWISE COMPLETE YOUR CLAIM, PLEASE FOLLOW THE DIRECTIONS ON THE BACK OF THIS LETTER.**

    If you have any questions regarding this letter, please call the Claims Administrator at 1-800-231-1815 for a detailed description of the reasons your Claim Form has been rejected.

Sincerely,

The Claims Administrator
Ormat Technologies, Inc. Securities Litigation

    **\*\*\*THIS IS THE ONLY NOTICE YOU WILL RECEIVE FOR THIS CLAIM\*\*\***
*IMPORTANT INFORMATION ABOUT YOUR CLAIM AND THE NEXT STEPS YOU MAY TAKE ARE ON THE BACK OF THIS LETTER.  IF YOU HAVE ADDITIONAL QUESTIONS, PLEASE CALL US  AT 1-800-231-1815.*



Claim No: 577

**YOU MUST INCLUDE A COPY OF THIS LETTER WITH ANY RESPONSE AND YOU MUST REFERENCE YOUR CLAIM NUMBER ON ALL CORRESPONDENCE AND DOCUMENTATION.**

---

***PROBLEM(S) WITH YOUR CLAIM:***
**PROBLEM WITH YOUR CLAIM:**

**YOUR CLAIM CONTAINS CERTAIN INELIGIBLE TRANSACTIONS.** The transaction(s) are ineligible because (1) a transaction was listed twice, (2) the transaction was not in the Class Period, or (3) the transaction was not for an eligible security. The specific transaction(s) at issue are listed below:

| Transaction | Security | Trade date | Number of Shares | Price Per Share | Reason for Ineligibility |
|---|---|---|---|---|---|
| Purchases | Common Stock | 03/10/2010 | 32.00 | 30.33 | Not in Class Period |
| Purchases | Common Stock | 03/11/2010 | 28.00 | 30.13 | Not in Class Period |
| Purchases | Common Stock | 03/16/2010 | 20.00 | 29.88 | Not in Class Period |
| Purchases | Common Stock | 03/23/2010 | 4.00 | 29.00 | Not in Class Period |
| Purchases | Common Stock | 04/05/2010 | 40.00 | 29.06 | Not in Class Period |
| Purchases | Common Stock | 04/07/2010 | 20.00 | 29.09 | Not in Class Period |
| Purchases | Common Stock | 04/09/2010 | 12.00 | 30.00 | Not in Class Period |
| Purchases | Common Stock | 04/21/2010 | 4.00 | 31.03 | Not in Class Period |
| Purchases | Common Stock | 04/22/2010 | 40.00 | 31.23 | Not in Class Period |
| Purchases | Common Stock | 04/27/2010 | 16.00 | 31.75 | Not in Class Period |
| Purchases | Common Stock | 04/30/2010 | 8.00 | 31.86 | Not in Class Period |
| Purchases | Common Stock | 05/05/2010 | 28.00 | 30.75 | Not in Class Period |
| Purchases | Common Stock | 05/13/2010 | 8.00 | 30.75 | Not in Class Period |

# EXHIBIT B

# EXHIBIT B-1

**Timely, Eligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Net Amount |
|---|---|
| 58 | -208.00 |
| 72 | -208.00 |
| 73 | -624.00 |
| 74 | -156.00 |
| 83 | -13.00 |
| 91 | -982.80 |
| 103 | -260.00 |
| 108 | -156.00 |
| 122 | -312.00 |
| 127 | -260.00 |
| 148 | -124.98 |
| 149 | -104.00 |
| 150 | -260.00 |
| 152 | -52.00 |
| 153 | -0.16 |
| 155 | -52.00 |
| 157 | -156.00 |
| 158 | -130.40 |
| 168 | -52.00 |
| 169 | -26.00 |
| 174 | -104.00 |
| 175 | -14.04 |
| 182 | -26.00 |
| 185 | -31.20 |
| 187 | -104.00 |
| 196 | -156.00 |
| 207 | -52.00 |
| 215 | -2,600.00 |
| 217 | -104.00 |
| 235 | -27.56 |
| 237 | -52.00 |
| 240 | -4,322.24 |
| 241 | -4,858.88 |
| 280 | -52.00 |
| 289 | -26.00 |
| 291 | -130.00 |
| 292 | -119.38 |
| 295 | -156.00 |
| 296 | -5,200.00 |
| 297 | -260.00 |
| 300 | -104.00 |
| 301 | -327.60 |
| 302 | -23.40 |
| 304 | -62.40 |
| 307 | -52.00 |
| 311 | -286.00 |
| 312 | -8.84 |
| 313 | -52.00 |

**Timely, Eligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Net Amount |
| --- | --- |
| 314 | -52.00 |
| 315 | -52.00 |
| 316 | -88.40 |
| 317 | -88.40 |
| 318 | -36.40 |
| 319 | -72.80 |
| 320 | -67.60 |
| 321 | -67.60 |
| 326 | -67.60 |
| 327 | -26.00 |
| 328 | -36.40 |
| 329 | -15.60 |
| 331 | -3,900.00 |
| 332 | -72.80 |
| 333 | -20.80 |
| 335 | -52.00 |
| 336 | -72.80 |
| 337 | -1,194.96 |
| 338 | -26.00 |
| 339 | -104.00 |
| 340 | -67.60 |
| 341 | -52.00 |
| 342 | -158.60 |
| 348 | -52.00 |
| 349 | -18.20 |
| 350 | -182.00 |
| 351 | -54.60 |
| 352 | -26.00 |
| 353 | -18.20 |
| 354 | -83.20 |
| 355 | -26.00 |
| 356 | -18.20 |
| 357 | -20.80 |
| 358 | -20.80 |
| 359 | -107,120.00 |
| 363 | -208.00 |
| 365 | -104.00 |
| 367 | -1,397.76 |
| 370 | -31.20 |
| 371 | -78.00 |
| 373 | -130.00 |
| 374 | -28.60 |
| 375 | -184.60 |
| 391 | -2,659.28 |
| 401 | -26.00 |
| 403 | -100,783.28 |
| 408 | -72.80 |
| 409 | -421.20 |

**Timely, Eligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Net Amount |
|---|---|
| 415 | -156.00 |
| 416 | -35,341.80 |
| 422 | -23,400.00 |
| 423 | -52.00 |
| 424 | -208.00 |
| 425 | -3,224.00 |
| 426 | -52.00 |
| 427 | -135.20 |
| 428 | -104.00 |
| 429 | -52.00 |
| 431 | -195.00 |
| 432 | -182.00 |
| 433 | -91.00 |
| 434 | -65.00 |
| 435 | -91.00 |
| 436 | -247.00 |
| 437 | -39.00 |
| 438 | -65.00 |
| 439 | -52.00 |
| 440 | -65.00 |
| 441 | -78.00 |
| 442 | -130.00 |
| 443 | -182.00 |
| 444 | -65.00 |
| 445 | -78.00 |
| 446 | -39.00 |
| 447 | -65.00 |
| 448 | -104.00 |
| 449 | -78.00 |
| 450 | -78.00 |
| 452 | -117.00 |
| 453 | -91.00 |
| 455 | -273.00 |
| 456 | -208.00 |
| 457 | -130.00 |
| 459 | -10.92 |
| 466 | -195.00 |
| 467 | -130.00 |
| 468 | -182.00 |
| 469 | -91.00 |
| 470 | -78.00 |
| 471 | -65.00 |
| 472 | -13.00 |
| 473 | -104.00 |
| 474 | -234.00 |
| 475 | -806.00 |
| 476 | -91.00 |
| 477 | -78.00 |

**Timely, Eligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Net Amount |
|---------|------------|
| 478 | -117.00 |
| 479 | -104.00 |
| 480 | -195.00 |
| 481 | -273.00 |
| 483 | -156.00 |
| 484 | -520.00 |
| 486 | -39.00 |
| 487 | -130.00 |
| 488 | -104.00 |
| 489 | -39.00 |
| 490 | -208.00 |
| 491 | -195.00 |
| 492 | -208.00 |
| 493 | -52.00 |
| 494 | -182.00 |
| 495 | -104.00 |
| 496 | -52.00 |
| 498 | -1,300.00 |
| 499 | -91.00 |
| 500 | -78.00 |
| 501 | -91.00 |
| 502 | -273.00 |
| 503 | -65.00 |
| 504 | -234.00 |
| 505 | -286.00 |
| 506 | -52.00 |
| 507 | -234.00 |
| 508 | -273.00 |
| 509 | -65.00 |
| 510 | -221.00 |
| 511 | -13.00 |
| 512 | -117.00 |
| 513 | -845.00 |
| 514 | -143.00 |
| 516 | -65.00 |
| 518 | -78.00 |
| 521 | -78.00 |
| 522 | -39.00 |
| 523 | -2,860.00 |
| 524 | -403.00 |
| 525 | -15.60 |
| 526 | -195.00 |
| 527 | -260.00 |
| 528 | -156.00 |
| 529 | -637.00 |
| 530 | -624.00 |
| 531 | -104.00 |
| 532 | -39.00 |

**Timely, Eligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Net Amount |
|---|---|
| 534 | -273.00 |
| 546 | -572.00 |
| 549 | -26.00 |
| 550 | -28.74 |
| 551 | -624.00 |
| 552 | -2,028.52 |
| 553 | -416.00 |
| 554 | -15.60 |
| 555 | -77.48 |
| 556 | -19.76 |
| 557 | -46.80 |
| 558 | -8,077.16 |
| 559 | -12.35 |
| 561 | -624.00 |
| 567 | -3,120.00 |
| 570 | -6,423.04 |
| 572 | -572.00 |
| 573 | -52.00 |
| 577 | -239.20 |
| 578 | -3,848.00 |
| 580 | -681.72 |
| 581 | -22.88 |
| 582 | -104.00 |
| 583 | -20,540.00 |
| 584 | -116,168.00 |
| 585 | -88.40 |
| 586 | -52.00 |
| 587 | -1,397.24 |
| 589 | -41,114.32 |
| 590 | -52.00 |
| 591 | -260.00 |
| 592 | -104.00 |
| 593 | -57.20 |
| 603 | -62.40 |
| 609 | -52.00 |
| 612 | -18.20 |
| 614 | -52.00 |
| 615 | -208.00 |
| 616 | -26.00 |
| 619 | -5,499.52 |
| 621 | -1,917.24 |
| 622 | -5,091.32 |
| 623 | -15,246.92 |
| 625 | -260.00 |
| 626 | -41.60 |
| 629 | -130.00 |
| 630 | -56.68 |
| 633 | -57.20 |

MC64N
MC64N187

**Timely, Eligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

Page   6   of   51
18-Dec-13   12:55 PM

| Claim # | Net Amount |
|---|---|
| 634 | -31.20 |
| 636 | -108.68 |
| 638 | -66.04 |
| 639 | -520.00 |
| 644 | -127.40 |
| 646 | -72.80 |
| 656 | -104.00 |
| 1000013 | -260.00 |
| 1000509 | -546.00 |
| 1000542 | -13.00 |
| 1000547 | -33.28 |
| 1000548 | -44.20 |
| 1000559 | -37.44 |
| 1000560 | -82.68 |
| 1000572 | -9.36 |
| 1000573 | -4.68 |
| 1000574 | -16.12 |
| 1000575 | -4.16 |
| 1000593 | -520.00 |
| 1000599 | -8.32 |
| 1000600 | -7.80 |
| 1000602 | -6.76 |
| 1000603 | -20.28 |
| 1000613 | -48.88 |
| 1000660 | -21.32 |
| 1000666 | -146.12 |
| 1000667 | -33.80 |
| 1000669 | -19.24 |
| 1000670 | -63.96 |
| 1000705 | -32.76 |
| 1000723 | -52.00 |
| 1000751 | -156.00 |
| 1000758 | -104.00 |
| 1000764 | -260.00 |
| 1000773 | -26.00 |
| 1000891 | -156.00 |
| 1000898 | -52.00 |
| 1000904 | -70.20 |
| 1000908 | -22.36 |
| 1000909 | -22.36 |
| 1000911 | -112.32 |
| 1000941 | -104.00 |
| 1000967 | -130.00 |
| 1001003 | -364.00 |
| 1001039 | -10.92 |
| 1001056 | -424.84 |
| 1001062 | -7.28 |
| 1001063 | -156.00 |

MC64N
MC64N187

**Timely, Eligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

Page   7   of   51
18-Dec-13   12:55 PM

| Claim # | Net Amount |
| --- | --- |
| 1001068 | -31.72 |
| 1001106 | -69.16 |
| 1001122 | -520.00 |
| 1001350 | -26.00 |
| 1001393 | -26.00 |
| 1001409 | -208.00 |
| 1001411 | -104.00 |
| 1001631 | -0.17 |
| 1001635 | -92.04 |
| 1001641 | -76.44 |
| 1001642 | -48.88 |
| 1001853 | -52.00 |
| 1001856 | -15.08 |
| 1001877 | -31.20 |
| 1001888 | -108.68 |
| 1001889 | -109.20 |
| 1001890 | -108.68 |
| 1001891 | -109.20 |
| 1001892 | -50.96 |
| 1001897 | -109.20 |
| 1002362 | -0.36 |
| 1002491 | -143.00 |
| 1002777 | -17.68 |
| 1002958 | -52.00 |
| 1002972 | -52.00 |
| 1003023 | -221.00 |
| 1003025 | -81.64 |
| 1003070 | -5.20 |
| 1003080 | -7.80 |
| 1003081 | -52.00 |
| 1003083 | -79.65 |
| 1003091 | -260.00 |
| 1003189 | -3.12 |
| 1003224 | -29.64 |
| 1003249 | -6.76 |
| 1003307 | -28.60 |
| 1003308 | -130.00 |
| 1003346 | -13.52 |
| 1003354 | -208.00 |
| 1003647 | -26.00 |
| 1003664 | -520.00 |
| 1003703 | -11.44 |
| 1003872 | -78.00 |
| 1003900 | -260.79 |
| 1003906 | -156.00 |
| 1004026 | -52.00 |
| 1004249 | -41.60 |
| 1004344 | -104.00 |

MC64N
MC64N187

**Timely, Eligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

Page  8   of   51
18-Dec-13   12:55 PM

| Claim # | Net Amount |
|---------|-----------|
| 1004422 | -52.00 |
| 1004533 | -52.00 |
| 1004701 | -520.00 |
| 1004702 | -260.00 |
| 1004752 | -260.00 |
| 1004767 | -36.40 |
| 1004798 | -130.00 |
| 1004895 | -78.00 |
| 1005081 | -26.00 |
| 1005091 | -52.00 |
| 1005093 | -52.00 |
| 1005164 | -52.00 |
| 1005232 | -52.00 |
| 1005275 | -156.00 |
| 1005276 | -14.04 |
| 1005277 | -15.60 |
| 1005463 | -26.00 |
| 1005554 | -23.92 |
| 1005650 | -65.00 |
| 1005697 | -2.08 |
| 1005896 | -26.00 |
| 1005911 | -26.00 |
| 1005918 | -52.00 |
| 1005959 | -52.00 |
| 1006005 | -104.00 |
| 1006024 | -52.00 |
| 1006136 | -46.80 |
| 1006192 | -15.60 |
| 1006216 | -104.00 |
| 1006353 | -78.00 |
| 1006396 | -52.00 |
| 1006402 | -1,040.00 |
| 1006403 | -221.00 |
| 1006427 | -26.00 |
| 1006447 | -312.00 |
| 1006689 | -114.40 |
| 1006697 | -52.00 |
| 1006709 | -104.00 |
| 1007072 | -5,824.00 |
| 1007291 | -156.00 |
| 1007344 | -416.00 |
| 1007415 | -91.00 |
| 1007416 | -15.60 |
| 1007437 | -156.00 |
| 1007472 | -130.00 |
| 1007476 | -260.00 |
| 1007489 | -104.00 |
| 1007491 | -52.00 |

MC64N
MC64N187

**Timely, Eligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

Page  9   of    51
18-Dec-13   12:55 PM

| Claim # | Net Amount |
| --- | --- |
| 1007524 | -104.00 |
| 1007525 | -104.00 |
| 1007545 | -156.00 |
| 1007550 | -91.00 |
| 1007626 | -379.60 |
| 1007637 | -260.00 |
| 1007732 | -78.00 |
| 1007765 | -67.08 |
| 1007766 | -34.32 |
| 1007767 | -59.80 |
| 1007770 | -104.00 |
| 1007774 | -208.00 |
| 1007825 | -520.00 |
| 1007868 | -104.00 |
| 1007880 | -52.00 |
| 1007892 | -104.00 |
| 1007966 | -1,560.00 |
| 1008171 | -18.20 |
| 1008190 | -10.92 |
| 1008191 | -9.88 |
| 1008203 | -78.00 |
| 1008407 | -14.04 |
| 1008419 | -156.00 |
| 1008492 | -62.40 |
| 1008647 | -44.20 |
| 1008648 | -83.20 |
| 1008671 | -65.00 |
| 1008737 | -208.00 |
| 1008748 | -7.80 |
| 1008930 | -247.00 |
| 1008961 | -67.60 |
| 1009103 | -156.00 |
| 1009189 | -780.00 |
| 1009191 | -104.00 |
| 1009219 | -1.04 |
| 1009244 | -163.48 |
| 1009245 | -27.04 |
| 1009246 | -159.12 |
| 1009249 | -52.00 |
| 1009345 | -41.60 |
| 1009371 | -83.20 |
| 1009397 | -208.00 |
| 1009442 | -1,040.00 |
| 1009449 | -1,560.00 |
| 1009555 | -104.00 |
| 1009606 | -104.00 |
| 1009727 | -520.00 |
| 1009728 | -52.00 |

**Timely, Eligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Net Amount |
|---|---|
| 1009782 | -520.00 |
| 1009968 | -135.20 |
| 1010014 | -65.00 |
| 1010096 | -7.80 |
| 1010152 | -52.00 |
| 1010219 | -104.00 |
| 1010366 | -739.44 |
| 1010396 | -52.00 |
| 1010421 | -104.00 |
| 1010453 | -26.00 |
| 1010466 | -72.80 |
| 1010490 | -105.00 |
| 1010519 | -26.00 |
| 1010551 | -156.00 |
| 1010553 | -26.00 |
| 1010564 | -104.00 |
| 1010636 | -1.38 |
| 1010652 | -26.00 |
| 1010802 | -14.04 |
| 1010999 | -52.00 |
| 1011022 | -4.28 |
| 1011091 | -52.00 |
| 1011130 | -16.52 |
| 1011155 | -31.20 |
| 1011301 | -12.48 |
| 1011305 | -143.00 |
| 1011309 | -42.12 |
| 1011422 | -4,680.00 |
| 1012003 | -12,551.76 |
| 1012588 | -31.20 |
| 1012597 | -260.00 |
| 1012615 | -0.21 |
| 1012649 | -13.00 |
| 1012654 | -5.20 |
| 1012660 | -2.00 |
| 1012676 | -52.00 |
| 1012685 | -52.00 |
| 1012695 | -20.80 |
| 1012739 | -52.00 |
| 1012745 | -73.00 |
| 1012749 | -52.00 |
| 1012844 | -156.00 |
| 1012857 | -312.00 |
| 1012873 | -156.00 |
| 1012880 | -104.00 |
| 1012907 | -52.00 |
| 1012914 | -20.80 |
| 1012916 | -52.00 |

**Timely, Eligible Claims**

ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Net Amount |
|---|---|
| 1012943 | -130.00 |
| 1012961 | -1.56 |
| 1013095 | -52.00 |
| 1013105 | -130.00 |
| 1013136 | -52.00 |
| 1013146 | -208.00 |
| 1013149 | -104.00 |
| 1013160 | -52.00 |
| 1013165 | -52.00 |
| 1013166 | -52.00 |
| 1013203 | -104.00 |
| 1013227 | -208.00 |
| 1013241 | -104.00 |
| 1013249 | -52.00 |
| 1013273 | -65.00 |
| 1013354 | -52.00 |
| 1013430 | -156.00 |
| 1013484 | -156.00 |
| 1013571 | -5.20 |
| 1013632 | -104.00 |
| 1013675 | -26.00 |
| 1013810 | -104.00 |
| 1013853 | -41.08 |
| 1013918 | -52.00 |
| 1014067 | -26.00 |
| 1014156 | -130.00 |
| 1014237 | -44.20 |
| 1014254 | -19.24 |
| 1014283 | -104.00 |
| 1014290 | -52.00 |
| 1014334 | -24.96 |
| 1014367 | -208.00 |
| 1014394 | -21.32 |
| 1014440 | -208.00 |
| 1014661 | -1,300.00 |
| 1014735 | -260.23 |
| 1014891 | -260.00 |
| 1014937 | -260.00 |
| 1014979 | -312.00 |
| 1014980 | -52.00 |
| 1014982 | -156.00 |
| 1015002 | -312.00 |
| 1015038 | -104.00 |
| 1015039 | -52.00 |
| 1015061 | -52.00 |
| 1015128 | -52.00 |
| 1015130 | -130.00 |
| 1015131 | -5,200.00 |

**Timely, Eligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Net Amount |
|---|---|
| 1015145 | -104.00 |
| 1015168 | -104.00 |
| 1015172 | -130.00 |
| 1015303 | -39.00 |
| 1015309 | -1,901.64 |
| 1015346 | -130.00 |
| 1015356 | -208.00 |
| 1015366 | -52.00 |
| 1015377 | -78.00 |
| 1015416 | -520.00 |
| 1015487 | -156.00 |
| 1015520 | -26.00 |
| 1015521 | -50.44 |
| 1015606 | -156.00 |
| 1015665 | -18.20 |
| 1015668 | -52.00 |
| 1015813 | -104.00 |
| 1015823 | -143.00 |
| 1015828 | -52.00 |
| 1015860 | -104.00 |
| 1015893 | -26.00 |
| 1015927 | -26.03 |
| 1015947 | -52.08 |
| 1015984 | -13.00 |
| 1016073 | -104.00 |
| 1016168 | -10.40 |
| 1016182 | -260.00 |
| 1016187 | -52.00 |
| 1016191 | -52.00 |
| 1016234 | -104.00 |
| 1016245 | -104.00 |
| 1016298 | -208.00 |
| 1016314 | -572.00 |
| 1016315 | -104.00 |
| 1016398 | -780.00 |
| 1016405 | -23.40 |
| 1016434 | -63.44 |
| 1016439 | -130.00 |
| 1016469 | -104.00 |
| 1016551 | -183.82 |
| 1016567 | -156.00 |
| 1016601 | -52.16 |
| 1016612 | -65.00 |
| 1016686 | -52.00 |
| 1016729 | -52.00 |
| 1016768 | -156.00 |
| 1016899 | -37.96 |
| 1016970 | -52.00 |

MC64N
MC64N187

**Timely, Eligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

Page  13   of   51
18-Dec-13   12:55 PM

| Claim # | Net Amount |
| --- | --- |
| 1016985 | -52.00 |
| 1017033 | -104.00 |
| 1017140 | -52.00 |
| 1017185 | -156.00 |
| 1017212 | -26.00 |
| 1017216 | -13.00 |
| 1017235 | -130.00 |
| 1017267 | -33.80 |
| 1017330 | -52.00 |
| 1017372 | -104.00 |
| 1017397 | -78.00 |
| 1017418 | -52.00 |
| 1017421 | -13.04 |
| 1017479 | -65.00 |
| 1017559 | -208.00 |
| 1017601 | -104.00 |
| 1017650 | -78.00 |
| 1017855 | -52.00 |
| 1017873 | -104.00 |
| 1017903 | -0.01 |
| 1017911 | -39.00 |
| 1017915 | -161.20 |
| 1018055 | -169.00 |
| 1018062 | -134.16 |
| 1018069 | -52.00 |
| 1018137 | -208.00 |
| 1018182 | -156.00 |
| 1018238 | -62.40 |
| 1018270 | -312.00 |
| 1018297 | -104.00 |
| 1018383 | -39.00 |
| 1018387 | -156.00 |
| 1018393 | -52.00 |
| 1018419 | -218.40 |
| 1018512 | -197.60 |
| 1018549 | -104.00 |
| 1018581 | -52.00 |
| 1018584 | -52.00 |
| 1018600 | -52.00 |
| 1018681 | -104.00 |
| 1018731 | -416.00 |
| 1018741 | -52.00 |
| 1018779 | -52.00 |
| 1018844 | -36.40 |
| 1018924 | -32.76 |
| 1018943 | -52.00 |
| 1019096 | -104.00 |
| 1019108 | -260.00 |

**Timely, Eligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Net Amount |
| --- | --- |
| 1019180 | -260.00 |
| 1019226 | -520.00 |
| 1019260 | -78.00 |
| 1019267 | -26.00 |
| 1019277 | -52.00 |
| 1019310 | -52.00 |
| 1019360 | -104.00 |
| 1019456 | -416.00 |
| 1019608 | -19.76 |
| 1019661 | -41.60 |
| 1019721 | -5.72 |
| 1019766 | -6.76 |
| 1019770 | -156.00 |
| 1019841 | -16.64 |
| 1019842 | -54.08 |
| 1019868 | -135.20 |
| 1019900 | -9.88 |
| 1019903 | -13.00 |
| 1019944 | -8.84 |
| 1019995 | -5.20 |
| 1019996 | -39.00 |
| 1019997 | -26.00 |
| 1020009 | -156.00 |
| 1020048 | -15.60 |
| 1020141 | -21.84 |
| 1020146 | -4.16 |
| 1020147 | -18.20 |
| 1020181 | -6.76 |
| 1020245 | -22.88 |
| 1020253 | -13.00 |
| 1020346 | -91.52 |
| 1020347 | -27.04 |
| 1020387 | -10.40 |
| 1020706 | -243.88 |
| 1020834 | -7.28 |
| 1020842 | -6.24 |
| 1020868 | -11.44 |
| 1020929 | -104.00 |
| 1020963 | -8.32 |
| 1020994 | -6.24 |
| 1020995 | -6.76 |
| 1020996 | -10.40 |
| 1021014 | -130.00 |
| 1021021 | -5.72 |
| 1021047 | -6.76 |
| 1021065 | -6.76 |
| 1021069 | -5.72 |
| 1021095 | -4.68 |

MC64N
MC64N187

**Timely, Eligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

Page  15   of    51
18-Dec-13   12:55 PM

| Claim # | Net Amount |
| --- | --- |
| 1021100 | -5.20 |
| 1021169 | -7.28 |
| 1021203 | -6.24 |
| 1021209 | -52.00 |
| 1021213 | -52.00 |
| 1021307 | -11.96 |
| 1021308 | -6.76 |
| 1021362 | -26.00 |
| 1021510 | -4.68 |
| 1021567 | -138.84 |
| 1021580 | -104.00 |
| 1021610 | -104.00 |
| 1021654 | -3.64 |
| 1021730 | -5.72 |
| 1021742 | -5.72 |
| 1021924 | -2.38 |
| 1021925 | -130.00 |
| 1021930 | -173.16 |
| 1021993 | -156.00 |
| 1022044 | -126.88 |
| 1022045 | -63.44 |
| 1022048 | -165.36 |
| 1022049 | -143.00 |
| 1022083 | -26.00 |
| 1022087 | -39.00 |
| 1022098 | -71.76 |
| 1022100 | -81.64 |
| 1022161 | -104.00 |
| 1022186 | -52.00 |
| 1022224 | -104.00 |
| 1022231 | -104.00 |
| 1022277 | -126.88 |
| 1022278 | -126.88 |
| 1022280 | -252.72 |
| 1022281 | -130.00 |
| 1022284 | -145.60 |
| 1022285 | -150.80 |
| 1022288 | -143.00 |
| 1022294 | -146.12 |
| 1022295 | -137.80 |
| 1022296 | -126.88 |
| 1022299 | -130.00 |
| 1022308 | -81.12 |
| 1022311 | -63.44 |
| 1022320 | -67.60 |
| 1022321 | -130.00 |
| 1022323 | -101.40 |
| 1022324 | -101.40 |

MC64N
MC64N187

**Timely, Eligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

Page  16   of   51
18-Dec-13   12:55 PM

| Claim # | Net Amount |
|---------|-----------:|
| 1022326 | -107.12 |
| 1022329 | -116.48 |
| 1022466 | -520.00 |
| 1022533 | -208.00 |
| 1022538 | -41.60 |
| 1022543 | -104.00 |
| 1022546 | -104.00 |
| 1022564 | -15.60 |
| 1022574 | -78.00 |
| 1022633 | -52,000.00 |
| 1022662 | -104.00 |
| 1022799 | -521.56 |
| 1022876 | -52.24 |
| 1022916 | -52.00 |
| 1022995 | -104.00 |
| 1023044 | -260.00 |
| 1023195 | -52.00 |
| 1023200 | -156.00 |
| 1023203 | -36.40 |
| 1023204 | -67.60 |
| 1023301 | -130.00 |
| 1023325 | -52.00 |
| 1023352 | -1,560.00 |
| 1023375 | -52.00 |
| 1023412 | -52.00 |
| 1023447 | -52.00 |
| 1023453 | -52.00 |
| 1023479 | -26.00 |
| 1023513 | -52.00 |
| 1023533 | -52.00 |
| 1023563 | -52.00 |
| 1023570 | -52.00 |
| 1023613 | -780.00 |
| 1023631 | -208.00 |
| 1023668 | -52.00 |
| 1023675 | -52.00 |
| 1023712 | -364.00 |
| 1023734 | -36.40 |
| 1023761 | -260.00 |
| 1023770 | -104.00 |
| 1023777 | -572.00 |
| 1023811 | -39.00 |
| 1023825 | -8.84 |
| 1023844 | -52.00 |
| 1023845 | -1,560.00 |
| 1023849 | -104.00 |
| 1023854 | -260.00 |
| 1023866 | -52.00 |

MC64N
MC64N187

**Timely, Eligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

Page  17   of    51
18-Dec-13   12:55 PM

| Claim # | Net Amount |
|---|---|
| 1023867 | -52.00 |
| 1023962 | -52.00 |
| 1024035 | -52.23 |
| 1024117 | -104.00 |
| 1024131 | -52.00 |
| 1024155 | -260.00 |
| 1024162 | -52.00 |
| 1024239 | -104.00 |
| 1024256 | -260.00 |
| 1024265 | -26.00 |
| 1024312 | -15.60 |
| 1024414 | -17.68 |
| 1024429 | -7.28 |
| 1024430 | -16.12 |
| 1024465 | -156.00 |
| 1024541 | -13.00 |
| 1024545 | -41.60 |
| 1024591 | -52.00 |
| 1024601 | -364.00 |
| 1024712 | -36.40 |
| 1024713 | -10.40 |
| 1024717 | -52.00 |
| 1024743 | -8.32 |
| 1024814 | -26.00 |
| 1025170 | -52.00 |
| 1025306 | -52.00 |
| 1025397 | -384.80 |
| 1025646 | -20.80 |
| 1025655 | -104.00 |
| 1025676 | -156.00 |
| 1025678 | -52.00 |
| 1025698 | -52.00 |
| 1025747 | -52.00 |
| 1025788 | -39.00 |
| 1025790 | -26.00 |
| 1025811 | -156.00 |
| 1025814 | -65.00 |
| 1025867 | -20.80 |
| 1025868 | -26.00 |
| 1025921 | -624.00 |
| 1025949 | -104.00 |
| 1025951 | -26.00 |
| 1025958 | -26.00 |
| 1025988 | -55.64 |
| 1026002 | -137.80 |
| 1026063 | -52.07 |
| 1026068 | -52.00 |
| 1026090 | -13.52 |

**Timely, Eligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Net Amount |
|---|---|
| 1026105 | -130.00 |
| 1026160 | -104.00 |
| 1026161 | -52.00 |
| 1026177 | -52.00 |
| 1026182 | -104.00 |
| 1026190 | -52.00 |
| 1026195 | -260.00 |
| 1026204 | -52.00 |
| 1026205 | -312.00 |
| 1026253 | -52.00 |
| 1026254 | -52.00 |
| 1026255 | -39.00 |
| 1026270 | -27.04 |
| 1026300 | -104.00 |
| 1026322 | -520.00 |
| 1026365 | -39.00 |
| 1026414 | -52.00 |
| 1026420 | -39.00 |
| 1026450 | -52.00 |
| 1026492 | -156.00 |
| 1026511 | -520.00 |
| 1026593 | -260.00 |
| 1026638 | -139.36 |
| 1026666 | -104.00 |
| 1026715 | -286.00 |
| 1026716 | -117.00 |
| 1026719 | -509.08 |
| 1026917 | -52.00 |
| 1026954 | -127.40 |
| 1026980 | -26.00 |
| 1027084 | -260.00 |
| 1027088 | -156.00 |
| 1027163 | -13.00 |
| 1027240 | -26.00 |
| 1027252 | -52.00 |
| 1027512 | -78.00 |
| 1027541 | -52.00 |
| 1027597 | -10.40 |
| 1027652 | -260.00 |
| 1027687 | -57.20 |
| 1027745 | -52.00 |
| 1027824 | -260.00 |
| 1027840 | -104.00 |
| 1027873 | -52.00 |
| 1027936 | -104.00 |
| 1027949 | -0.52 |
| 1027974 | -182.00 |
| 1028007 | -52.00 |

**Timely, Eligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Net Amount |
| --- | --- |
| 1028038 | -52.00 |
| 1028128 | -52.00 |
| 1028265 | -234.00 |
| 1028273 | -156.00 |
| 1028294 | -156.00 |
| 1028354 | -104.00 |
| 1028363 | -104.00 |
| 1028394 | -0.15 |
| 1028395 | -0.81 |
| 1028423 | -104.00 |
| 1028434 | -208.00 |
| 1028468 | -52.00 |
| 1028484 | -52.00 |
| 1028507 | -13.00 |
| 1028508 | -23.40 |
| 1028513 | -156.00 |
| 1028583 | -52.00 |
| 1028589 | -104.00 |
| 1028627 | -52.00 |
| 1028629 | -260.00 |
| 1028661 | -1.31 |
| 1028694 | -260.00 |
| 1028736 | -260.00 |
| 1028748 | -127.40 |
| 1028755 | -68.00 |
| 1028805 | -260.00 |
| 1028844 | -2,080.00 |
| 1028866 | -234.00 |
| 1028901 | -52.00 |
| 1029014 | -156.00 |
| 1029057 | -104.00 |
| 1029058 | -104.00 |
| 1029072 | -41.60 |
| 1029218 | -52.00 |
| 1029233 | -52.00 |
| 1029304 | -650.00 |
| 1029370 | -520.00 |
| 1029435 | -104.00 |
| 1029477 | -104.00 |
| 1029503 | -520.00 |
| 1029705 | -48.88 |
| 1029711 | -36.40 |
| 1029894 | -52.23 |
| 1029934 | -104.00 |
| 1030087 | -156.00 |
| 1030116 | -67.60 |
| 1030152 | -52.00 |
| 1030175 | -10.40 |

MC64N
MC64N187

**Timely, Eligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

Page  20    of    51
18-Dec-13   12:55 PM

| Claim # | Net Amount |
| --- | --- |
| 1030220 | -97.24 |
| 1030277 | -52.00 |
| 1030347 | -52.00 |
| 1030421 | -104.00 |
| 1030440 | -62.40 |
| 1030457 | -4,680.00 |
| 1030510 | -260.00 |
| 1030522 | -260.00 |
| 1030600 | -156.00 |
| 1030620 | -104.00 |
| 1030636 | -65.00 |
| 1030679 | -260.00 |
| 1030694 | -52.00 |
| 1030720 | -119.60 |
| 1030774 | -98.80 |
| 1030775 | -98.80 |
| 1030776 | -98.80 |
| 1030778 | -98.80 |
| 1030779 | -98.80 |
| 1030780 | -98.80 |
| 1030794 | -44.20 |
| 1030837 | -3,640.00 |
| 1030839 | -260.00 |
| 1030886 | -39.00 |
| 1030887 | -106.60 |
| 1030888 | -101.40 |
| 1030889 | -117.00 |
| 1030901 | -104.00 |
| 1030910 | -260.00 |
| 1030914 | -65.00 |
| 1030915 | -156.00 |
| 1030918 | -65.00 |
| 1030919 | -676.00 |
| 1030931 | -104.00 |
| 1030944 | -104.00 |
| 1030946 | -468.00 |
| 1030959 | -52.00 |
| 1030961 | -104.00 |
| 1030962 | -130.00 |
| 1030972 | -52.00 |
| 1030983 | -52.00 |
| 1030994 | -156.00 |
| 1031011 | -52.00 |
| 1031030 | -52.00 |
| 1031031 | -52.00 |
| 1031033 | -104.00 |
| 1031038 | -104.00 |
| 1031041 | -156.00 |

**Timely, Eligible Claims**

ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Net Amount |
|---------|-----------|
| 1031446 | -1,872.00 |
| 1031756 | -5.00 |
| 1031882 | -390.00 |
| 1031883 | -52.00 |
| 1031924 | -52.00 |
| 1031970 | -31.20 |
| 1032110 | -183,664.00 |
| 5000007 | -360.36 |
| 5000039 | -1,193.92 |
| 5000041 | -31,828.68 |
| 5000043 | -812.24 |
| 5000044 | -416.00 |
| 5000045 | -364.00 |
| 5000048 | -104.00 |
| 5000052 | -4,004.00 |
| 5000054 | -884.00 |
| 5000055 | -52.00 |
| 5000062 | -2,113.80 |
| 5000173 | -5,356.00 |
| 5000372 | -260.00 |
| 5000598 | -52.00 |
| 5000612 | -30,680.00 |
| 5000638 | -1,144.00 |
| 5000649 | -312.00 |
| 5000658 | -156.00 |
| 5000672 | -884.00 |
| 5000673 | -520.00 |
| 5000742 | -5,668.00 |
| 5000802 | -104.00 |
| 5000829 | -1,092.00 |
| 5000899 | -4,680.00 |
| 5000914 | -1,040.00 |
| 5001159 | -26,000.00 |
| 5001163 | -437.84 |
| 5001164 | -1,007.76 |
| 5001165 | -439.92 |
| 5001166 | -22,244.04 |
| 5001167 | -7,474.48 |
| 5001168 | -534.56 |
| 5001169 | -24,251.45 |
| 5001177 | -130.00 |
| 5001178 | -26.00 |
| 5001179 | -52.00 |
| 5001180 | -26.00 |
| 5001181 | -52.00 |
| 5001184 | -52.00 |
| 5001185 | -20.80 |
| 5001186 | -13.00 |

MC64N
MC64N187

**Timely, Eligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

Page  22   of   51
18-Dec-13   12:55 PM

| Claim # | Net Amount |
|---|---|
| 5001198 | -52.00 |
| 5001199 | -36.40 |
| 5001200 | -15.60 |
| 5001201 | -10,712.00 |
| 5001211 | -4,895.80 |
| 5001214 | -1,603.16 |
| 5001222 | -7,689.76 |
| 5001224 | -44.20 |
| 5001225 | -5.20 |
| 5001228 | -3,120.00 |
| 5001229 | -3,270.28 |
| 5001230 | -2,028.00 |
| 5001255 | -27.04 |
| 5001256 | -1,205.36 |
| 5001259 | -68,640.00 |
| 5001260 | -1,339.00 |
| 5001261 | -434.20 |
| 5001262 | -286.00 |
| 5001263 | -104.00 |
| 5001264 | -156.00 |
| 5001270 | -29,277.56 |
| 5001271 | -13,182.00 |
| 5001274 | -91.00 |
| 5001276 | -39.00 |
| 5001277 | -78.00 |
| 5001280 | -195.00 |
| 5001281 | -78.00 |
| 5001323 | -91.00 |
| 5001325 | -685.36 |
| 5001326 | -4,613.38 |
| 5001327 | -2,444.00 |
| 5001333 | -665.60 |
| 5001338 | -356.72 |
| 5001340 | -98.28 |
| 5001341 | -23.40 |
| 5001342 | -6.76 |
| 5001344 | -15.08 |
| 5001345 | -24.96 |
| 5001346 | -31.20 |
| 5001347 | -178.88 |
| 5001348 | -7.28 |
| 5001354 | -1,220.96 |
| 5001358 | -15,964.00 |
| 5001380 | -198.12 |
| 5001382 | -425.88 |
| 5001395 | -32.76 |
| 5001396 | -0.52 |
| 5001399 | -12,498.20 |

**Timely, Eligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Net Amount |
|---------|-----------|
| 5001403 | -88.40 |
| 5001405 | -11,369.28 |
| 5001406 | -1,553.76 |
| 5001407 | -468.00 |
| 5001414 | -2,046.20 |
| 5001415 | -182.00 |
| 5001416 | -21,980.00 |
| 5001430 | -780.00 |
| 5001431 | -260.00 |
| 5001432 | -416.00 |
| 5001435 | -2,652.00 |
| 5001436 | -4.16 |
| 5001438 | -7,566.00 |
| 5001445 | -182.52 |
| 5001452 | -9,672.00 |
| 5001453 | -42.12 |
| 5001455 | -28.08 |
| 5001456 | -65.00 |
| 5001460 | -131.04 |
| 5001461 | -7,657.00 |
| 5001462 | -152.36 |
| 5001464 | -503.88 |
| 5001466 | -274.56 |
| 5001467 | -6,491.68 |
| 5001473 | -5,715.84 |
| 5001477 | -5,635.24 |
| 5001483 | -17.16 |
| 5001484 | -106.60 |
| 5001495 | -52.00 |
| 5001496 | -52.00 |
| 5001500 | -78.00 |
| 5001513 | -156.00 |
| 5001517 | -104.00 |
| 5001518 | -169.00 |
| 5001520 | -10.40 |
| 5001530 | -52.00 |
| 5001555 | -5.20 |
| 5001557 | -5.72 |
| 5001558 | -12.48 |
| 5001559 | -18.20 |
| 5001561 | -16.64 |
| 5001564 | -5.72 |
| 5001565 | -312.00 |
| 5001566 | -234.00 |
| 5001567 | -26.00 |
| 5001569 | -1,068.60 |
| 5001575 | -286.00 |
| 5001593 | -6.24 |

MC64N
MC64N187

**Timely, Eligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

Page 24  of  51
18-Dec-13  12:55 PM

| Claim # | Net Amount |
|---|---|
| 5001594 | -226.72 |
| 5001595 | -29.64 |
| 5001596 | -104.00 |
| 5001603 | -10.40 |
| 5001605 | -1,651.00 |
| 5001606 | -780.00 |
| 5001607 | -3,182.40 |
| 5001613 | -156.00 |
| 5001616 | -832.00 |
| 5001617 | -208.00 |
| 5001618 | -272.48 |
| 5001629 | -2,236.00 |
| 5001630 | -364.00 |
| 5001640 | -431.60 |
| 5001644 | -14,144.00 |
| 5001645 | -832.00 |
| 5001648 | -520.00 |
| 5001652 | -312.00 |
| 5001656 | -9,039.68 |
| 5001657 | -260.00 |
| 5001659 | -3,945.76 |
| 5001660 | -1,924.00 |
| 5001661 | -1,184.04 |
| 5001662 | -156.00 |
| 5001663 | -2,034.24 |
| 5001664 | -104.00 |
| 5001665 | -156.00 |
| 5001668 | -156.00 |
| 5001675 | -76.96 |
| 5001677 | -208.00 |
| 5001679 | -8,892.00 |
| 5001680 | -3,575.52 |
| 5001684 | -156.00 |
| 5001698 | -12.39 |
| 5001702 | -1,053.00 |
| 5001703 | -150.80 |
| 5001704 | -6,205.16 |
| 5001705 | -1,589.64 |
| 5001707 | -52.00 |
| 5001708 | -83.20 |
| 5001710 | -884.00 |
| 5001711 | -52.00 |
| 5001712 | -67,749.76 |
| 5001713 | -907.92 |
| 5001715 | -52.00 |
| 5001716 | -260.00 |
| 5001720 | -567.32 |
| 5001723 | -520.00 |

**Timely, Eligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Net Amount |
| --- | --- |
| 5001725 | -270.40 |
| 5001728 | -520.00 |
| 5001736 | -156.00 |
| 5001737 | -2,136.68 |
| 5001739 | -416.00 |
| 5001744 | -104.00 |
| 5001745 | -1,820.00 |
| 5001747 | -260.00 |
| 5001748 | -75.92 |
| 5001752 | -4,885.92 |
| 5001754 | -918.32 |
| 5001755 | -19,812.00 |
| 5001758 | -90.48 |
| 5001762 | -11,870.44 |
| 5001763 | -72.28 |
| 5001764 | -1,330.68 |
| 5001765 | -19,617.00 |
| 5001766 | -16,146.00 |
| 5001767 | -213.20 |
| 5001768 | -993.66 |
| 5001771 | -19,838.52 |
| 5001772 | -4,437.68 |
| 5001779 | -1,040.00 |
| 5001798 | -208.00 |
| 5001801 | -160.68 |
| 5001802 | -4,828.72 |
| 5001806 | -5,605.60 |
| 5001807 | -3,715.40 |
| 5001809 | -995.28 |
| 5001811 | -68.12 |
| 5001816 | -3,635.32 |
| 5001817 | -100,655.36 |
| 5001818 | -15,199.08 |
| 5001819 | -3,603.08 |
| 5001820 | -3,071.12 |
| 5001823 | -68.12 |
| 5001825 | -2,754.44 |
| 5001831 | -14.56 |
| 5001889 | -2.60 |
| 5001892 | -5.20 |
| 5001893 | -52.00 |
| 5001894 | -104.00 |
| 5001895 | -156.00 |
| 5001897 | -52.00 |
| 5001900 | -57.20 |
| 5001903 | -52.00 |
| 5001904 | -52.00 |
| 5001905 | -104.00 |

MC64N
MC64N187

**Timely, Eligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

Page  26   of   51
18-Dec-13   12:55 PM

| Claim # | Net Amount |
|---|---|
| 5001907 | -104.00 |
| 5001908 | -104.00 |
| 5001909 | -130.00 |
| 5001922 | -2.60 |
| 5001923 | -1,040.00 |
| 5001925 | -1,040.00 |
| 5001926 | -1,040.00 |
| 5001932 | -57.20 |
| 5001935 | -52.00 |
| 5001936 | -281.84 |
| 5001937 | -11.44 |
| 5001939 | -20.28 |
| 5001941 | -434.20 |
| 5001944 | -22,776.00 |
| 5001945 | -2,568.80 |
| 5001946 | -55,083.60 |
| 5001947 | -2,172.56 |
| 5001949 | -32.76 |
| 5001950 | -62,857.00 |
| 5001951 | -8,632.84 |
| 5001952 | -35,400.56 |
| 5001953 | -55,870.80 |
| 5001954 | -3,224.00 |
| 5001955 | -4,357.08 |
| 5001956 | -37.96 |
| 5001957 | -1,137.24 |
| 5001958 | -17,494.35 |
| 5001959 | -2,808.00 |
| 5001960 | -1,560.00 |
| 5001968 | -109.72 |
| 5001971 | -161.72 |
| 5001973 | -2,028.00 |
| 5001975 | -936.00 |
| 5001977 | -10,504.00 |
| 5001988 | -1,233.44 |
| 5001990 | -405.60 |
| 5001996 | -1,352.00 |
| 5002000 | -468.00 |
| 5002001 | -1,508.00 |
| 5002005 | -44,409.04 |
| 5002010 | -41,433.60 |
| 5002012 | -2,652.00 |
| 5002021 | -46.28 |
| 5002027 | -30,882.80 |
| 5002028 | -347.88 |
| 5002031 | -392.60 |
| 5002032 | -608.40 |
| 5002034 | -520.00 |

MC64N
MC64N187

**Timely, Eligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

Page  27   of   51
18-Dec-13   12:55 PM

| Claim # | Net Amount |
| --- | --- |
| 5002036 | -2,654.60 |
| 5002037 | -208.00 |
| 5002041 | -4,548.96 |
| 5002043 | -52.00 |
| 5002044 | -1,352.00 |
| 5002046 | -121.68 |
| 5002050 | -208.00 |
| 5002052 | -165.00 |
| 5002078 | -7,485.40 |
| 5002082 | -104.00 |
| 5002085 | -208.00 |
| 5002093 | -478.40 |
| 5002102 | -7.80 |
| 5002103 | -169.00 |
| 5002115 | -2.60 |
| 5002116 | -2.60 |
| 5002117 | -104.00 |
| 5002118 | -2.60 |
| 5002119 | -5.72 |
| 5002122 | -34,164.00 |
| 5002123 | -1,508.00 |
| 5002142 | -328.12 |
| 5002156 | -27.04 |
| 5002157 | -19.24 |
| 5002158 | -10.92 |
| 5002159 | -20.80 |
| 5002161 | -227.24 |
| 5002165 | -232.96 |
| 5002174 | -3,120.00 |
| 5002178 | -38,605.32 |
| 5002179 | -5.20 |
| 5002184 | -182.00 |
| 5002188 | -2,444.00 |
| 5002190 | -613.08 |
| 5002208 | -260.00 |
| 5002209 | -40.04 |
| 5002210 | -639.60 |
| 5002217 | -275.60 |
| 5002225 | -4,056.00 |
| 5002226 | -518.96 |
| 5002228 | -222.04 |
| 5002229 | -11.20 |
| 5002230 | -52.00 |
| 5002231 | -50.44 |
| 5002232 | -50.44 |
| 5002233 | -78.00 |
| 5002238 | -1,768.00 |
| 5002243 | -624.00 |

**Timely, Eligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Net Amount |
|---|---|
| 5002244 | -94.64 |
| 5002246 | -104.00 |
| 5002249 | -52.00 |
| 5002254 | -104.00 |
| 5002258 | -381.68 |
| 5002259 | -227.24 |
| 5002264 | -312.00 |
| 5002265 | -163.28 |
| 5002266 | -3,496.48 |
| 5002272 | -35.36 |
| 5002276 | -126.36 |
| 5002279 | -78.00 |
| 5002282 | -1,976.00 |
| 5002284 | -468.00 |
| 5002289 | -278.72 |
| 5002293 | -9.36 |
| 5002297 | -13.00 |
| 5002298 | -4,728.36 |
| 5002299 | -322.40 |
| 5002303 | -562.12 |
| 5002304 | -41.60 |
| 5002307 | -15,260.44 |
| 5002311 | -130.00 |
| 5002314 | -69.16 |
| 5002323 | -156.00 |
| 5002333 | -520.00 |
| 5002337 | -48.88 |
| 5002338 | -37.96 |
| 5002340 | -37.96 |
| 5002342 | -104.00 |
| 5002349 | -4,160.00 |
| 5002351 | -52.00 |
| 5002352 | -67.60 |
| 5002353 | -31.20 |
| 5002355 | -104.00 |
| 5002357 | -4,263.48 |
| 5002359 | -9,020.96 |
| 5002360 | -426.92 |
| 5002381 | -1,872.00 |
| 5002387 | -67.60 |
| 5002390 | -218,400.00 |
| 5002392 | -20.80 |
| 5002394 | -854.88 |
| 5002397 | -221.00 |
| 5002398 | -908.44 |
| 5002404 | -195.00 |
| 5002405 | -104.00 |
| 5002417 | -39.00 |

**Timely, Eligible Claims**

ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Net Amount |
|---------|-----------|
| 5002437 | -156.00 |
| 5002438 | -312.00 |
| 5002442 | -780.00 |
| 5002443 | -11.96 |
| 5002448 | -1,352.00 |
| 5002449 | -728.00 |
| 5002450 | -936.00 |
| 5002458 | -1,664.00 |
| 5002460 | -260.00 |
| 5002461 | -572.00 |
| 5002477 | -14,794.52 |
| 5002478 | -464.36 |
| 5002481 | -1,902.16 |
| 5002483 | -77.48 |
| 5002489 | -6,396.00 |
| 5002491 | -5.20 |
| 5002494 | -488.28 |
| 5002495 | -36.40 |
| 5002496 | -244.35 |
| 5002497 | -7.80 |
| 5002498 | -21.32 |
| 5002499 | -18.20 |
| 5002500 | -7.80 |
| 5002501 | -24.44 |
| 5002510 | -780.00 |
| 5002517 | -78.00 |
| 5002518 | -130.00 |
| 5002519 | -78.00 |
| 5002522 | -260.00 |
| 5002523 | -57.20 |
| 5002524 | -20.80 |
| 5002525 | -52.00 |
| 5002527 | -39.00 |
| 5002528 | -5.20 |
| 5002529 | -39.00 |
| 5002531 | -10.40 |
| 5002533 | -161.20 |
| 5002537 | -15.60 |
| 5002548 | -104.00 |
| 5002552 | -33.80 |
| 5002553 | -85.80 |
| 5002556 | -52.00 |
| 5002559 | -33.80 |
| 5002563 | -36.40 |
| 5002564 | -13.00 |
| 5002569 | -26.00 |
| 5002573 | -10.40 |
| 5002574 | -52.00 |

MC64N
MC64N187

**Timely, Eligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

Page  30    of    51
18-Dec-13   12:55 PM

| Claim # | Net Amount |
|---------|-----------|
| 5002575 | -52.00 |
| 5002576 | -52.00 |
| 5002577 | -78.00 |
| 5002581 | -15.60 |
| 5002583 | -39.00 |
| 5002584 | -52.00 |
| 5002586 | -18.20 |
| 5002587 | -39.00 |
| 5002588 | -13.00 |
| 5002589 | -13.00 |
| 5002590 | -33.80 |
| 5002591 | -91.00 |
| 5002593 | -195.00 |
| 5002595 | -780.00 |
| 5002596 | -104.00 |
| 5002597 | -78.00 |
| 5002600 | -23.40 |
| 5002603 | -78.00 |
| 5002609 | -52.00 |
| 5002610 | -26.00 |
| 5002613 | -26.00 |
| 5002614 | -26.00 |
| 5002615 | -78.00 |
| 5002616 | -39.00 |
| 5002617 | -10.40 |
| 5002618 | -78.00 |
| 5002621 | -26.00 |
| 5002622 | -39.00 |
| 5002623 | -13.00 |
| 5002627 | -26.00 |
| 5002628 | -65.00 |
| 5002629 | -65.00 |
| 5002630 | -130.00 |
| 5002633 | -26.00 |
| 5002634 | -104.00 |
| 5002635 | -52.00 |
| 5002636 | -104.00 |
| 5002637 | -52.00 |
| 5002638 | -46.80 |
| 5002639 | -26.00 |
| 5002644 | -16.64 |
| 5002645 | -104.00 |
| 5002648 | -1,040.00 |
| 5002649 | -175.24 |
| 5002650 | -592.28 |
| 5002651 | -104.00 |
| 5002652 | -87.88 |
| 5002655 | -130.00 |

MC64N
MC64N187

**Timely, Eligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

Page  31   of   51
18-Dec-13   12:55 PM

| Claim # | Net Amount |
|---------|-----------|
| 5002656 | -197.08 |
| 5002657 | -66.04 |
| 5002659 | -87.88 |
| 5002661 | -520.00 |
| 5002662 | -66.04 |
| 5002663 | -104.00 |
| 5002664 | -260.00 |
| 5002665 | -260.00 |
| 5002666 | -2.08 |
| 5002667 | -780.00 |
| 5002668 | -520.00 |
| 5002669 | -21.84 |
| 5002670 | -1,300.00 |
| 5002671 | -312.00 |
| 5002672 | -260.00 |
| 5002673 | -104.00 |
| 5002674 | -104.00 |
| 5002675 | -156.00 |
| 5002676 | -52.00 |
| 5002677 | -156.00 |
| 5002678 | -156.00 |
| 5002679 | -468.00 |
| 5002682 | -153.40 |
| 5002683 | -21.84 |
| 5002684 | -21.84 |
| 5002685 | -44.20 |
| 5002687 | -55.64 |
| 5002688 | -52.00 |
| 5002689 | -28.60 |
| 5002692 | -143.00 |
| 5002698 | -26.00 |
| 5002710 | -101.40 |
| 5002711 | -44.20 |
| 5002717 | -26.00 |
| 5002720 | -52.00 |
| 5002721 | -78.00 |
| 5002724 | -28.60 |
| 5002726 | -30.68 |
| 5002728 | -156.00 |
| 5002729 | -78.00 |
| 5002730 | -39.00 |
| 5002731 | -13.00 |
| 5002732 | -39.00 |
| 5002733 | -18.20 |
| 5002734 | -18.20 |
| 5002736 | -65.00 |
| 5002737 | -26.00 |
| 5002738 | -26.00 |

**Timely, Eligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Net Amount |
|---------|-----------|
| 5002739 | -39.00 |
| 5002740 | -65.00 |
| 5002741 | -91.00 |
| 5002742 | -156.00 |
| 5002744 | -78.00 |
| 5002745 | -182.00 |
| 5002746 | -65.00 |
| 5002747 | -39.00 |
| 5002748 | -117.00 |
| 5002749 | -33.80 |
| 5002750 | -78.00 |
| 5002751 | -39.00 |
| 5002752 | -52.00 |
| 5002753 | -26.00 |
| 5002754 | -130.00 |
| 5002755 | -260.00 |
| 5002756 | -104.00 |
| 5002758 | -156.00 |
| 5002759 | -26.00 |
| 5002761 | -65.00 |
| 5002762 | -130.00 |
| 5002763 | -208.00 |
| 5002764 | -169.00 |
| 5002765 | -39.00 |
| 5002766 | -572.00 |
| 5002767 | -13.00 |
| 5002768 | -78.00 |
| 5002769 | -33.80 |
| 5002770 | -131.56 |
| 5002772 | -104.00 |
| 5002774 | -104.00 |
| 5002775 | -208.00 |
| 5002778 | -208.00 |
| 5002781 | -52.00 |
| 5002782 | -39.00 |
| 5002785 | -52.00 |
| 5002787 | -52.00 |
| 5002791 | -26.00 |
| 5002792 | -11.96 |
| 5002793 | -22.36 |
| 5002794 | -270.40 |
| 5002801 | -130.00 |
| 5002823 | -18.00 |
| 5002828 | -269.36 |
| 5002830 | -104.00 |
| 5002831 | -104.00 |
| 5002832 | -104.00 |
| 5002833 | -260.00 |

MC64N
MC64N187

**Timely, Eligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

Page  33   of    51
18-Dec-13   12:55 PM

| Claim # | Net Amount |
|---|---|
| 5002836 | -17.50 |
| 5002837 | -224.48 |
| 5002838 | -168.08 |
| 5002840 | -208.00 |
| 5002841 | -312.00 |
| 5002842 | -156.00 |
| 5002847 | -5.20 |
| 5002852 | -104.00 |
| 5002857 | -26.00 |
| 5002866 | -514.28 |
| 5002868 | -1,703.00 |
| 5002872 | -156.00 |
| 5002879 | -1,257.88 |
| 5002880 | -748.28 |
| 5002886 | -119.08 |
| 5002887 | -749.32 |
| 5002888 | -37.44 |
| 5002889 | -1,059.24 |
| 5002890 | -112.84 |
| 5002893 | -390.00 |
| 5002894 | -40.56 |
| 5002895 | -130.00 |
| 5002897 | -40.04 |
| 5002898 | -43.16 |
| 5002901 | -23.40 |
| 5002902 | -140.40 |
| 5002904 | -174.20 |
| 5002905 | -82.68 |
| 5002906 | -5.20 |
| 5002907 | -6.76 |
| 5002908 | -40.56 |
| 5002909 | -6.76 |
| 5002910 | -6.76 |
| 5002911 | -7.28 |
| 5002913 | -26.52 |
| 5002914 | -6.24 |
| 5002916 | -3.12 |
| 5002917 | -13.52 |
| 5002918 | -5.72 |
| 5002927 | -5.20 |
| 5002928 | -4.16 |
| 5002929 | -15.60 |
| 5002930 | -9,468.16 |
| 5002931 | -15,330.12 |
| 5002933 | -109.72 |
| 5002936 | -3,270.80 |
| 5002937 | -16,965.52 |
| 5002938 | -2,704.00 |

MC64N
MC64N187

**Timely, Eligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

Page 34 of 51
18-Dec-13 12:55 PM

| Claim # | Net Amount |
| --- | --- |
| 5002942 | -6,240.00 |
| 5002944 | -283.92 |
| 5002974 | -78.00 |
| 5002978 | -130.00 |
| 5002979 | -5.00 |
| 5002986 | -104.00 |
| 5002989 | -299.00 |
| 5002996 | -124.80 |
| 5003046 | -117.00 |
| 5003049 | -270.40 |
| 5003052 | -334.88 |
| 5003053 | -81.12 |
| 5003059 | -15.08 |
| 5003064 | -1,040.00 |
| 5003075 | -484.64 |
| 5003190 | -21.84 |
| 5003195 | -2,080.00 |
| 5003198 | -0.60 |
| 5003212 | -3,900.00 |
| 5003272 | -1,202.24 |
| 5003273 | -74.36 |
| 5003274 | -190.32 |
| 5003275 | -122.72 |
| 5003276 | -98.80 |
| 5003278 | -121.68 |
| 5003279 | -159.12 |
| 5003281 | -228.28 |
| 5003282 | -1,269.32 |
| 5003287 | -121.68 |
| 5003288 | -225.68 |
| 5003289 | -484.88 |
| 5003290 | -39.00 |
| 5003291 | -113.36 |
| 5003292 | -184.60 |
| 5003294 | -74.88 |
| 5003295 | -283.06 |
| 5003297 | -119.08 |
| 5003298 | -132.08 |
| 5003299 | -119.08 |
| 5003300 | -125.32 |
| 5003302 | -193.96 |
| 5003303 | -37.96 |
| 5003304 | -202.80 |
| 5003305 | -53.04 |
| 5003306 | -58.24 |
| 5003307 | -108.68 |
| 5003308 | -109.20 |
| 5003309 | -108.68 |

**Timely, Eligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Net Amount |
|---|---|
| 5003310 | -109.20 |
| 5003311 | -50.96 |
| 5003312 | -109.20 |
| 5003313 | -249.60 |
| 5003315 | -55.64 |
| 5003316 | -90.48 |
| 5003317 | -29.64 |
| 5003319 | -67.60 |
| 5003320 | -459.16 |
| 5003321 | -70.72 |
| 5003322 | -26.00 |
| 5003323 | -69.68 |
| 5003324 | -6,288.88 |
| 5003328 | -165.88 |
| 5003329 | -92.04 |
| 5003330 | -54.60 |
| 5003331 | -89.44 |
| 5003332 | -54.08 |
| 5003333 | -48.88 |
| 5003334 | -301.60 |
| 5003335 | -76.44 |
| 5003337 | -1,698.84 |
| 5003338 | -69.16 |
| 5003339 | -100.88 |
| 5003340 | -50.96 |
| 5003341 | -65.00 |
| 5003342 | -107.64 |
| 5003343 | -120.12 |
| 5003344 | -66.04 |
| 5003345 | -84.76 |
| 5003348 | -27.04 |
| 5003349 | -47.32 |
| 5003350 | -222.04 |
| 5003351 | -65.52 |
| 5003352 | -186.16 |
| 5003353 | -82.16 |
| 5003354 | -44.20 |
| 5003355 | -26.00 |
| 5003356 | -78.52 |
| 5003357 | -50.96 |
| 5003358 | -238.68 |
| 5003360 | -132.08 |
| 5003362 | -82.68 |
| 5003363 | -110.76 |
| 5003364 | -76.44 |
| 5003365 | -66.56 |
| 5003366 | -73.84 |
| 5003369 | -31.72 |

MC64N
MC64N187

**Timely, Eligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

Page  36  of  51
18-Dec-13  12:55 PM

| Claim # | Net Amount |
|---|---|
| 5003370 | -305.24 |
| 5003371 | -321.88 |
| 5003372 | -475.80 |
| 5003373 | -139.36 |
| 5003374 | -100.36 |
| 5003375 | -87.36 |
| 5003376 | -1,920.88 |
| 5003379 | -177.84 |
| 5003381 | -138.32 |
| 5003383 | -218.40 |
| 5003384 | -96.72 |
| 5003385 | -14.56 |
| 5003386 | -77.48 |
| 5003387 | -37.96 |
| 5003388 | -68.64 |
| 5003390 | -75.92 |
| 5003392 | -92.56 |
| 5003393 | -24.94 |
| 5003394 | -226.59 |
| 5003395 | -77.91 |
| 5003396 | -2,756.52 |
| 5003397 | -993.72 |
| 5003398 | -238.68 |
| 5003399 | -1,394.64 |
| 5003400 | -11.44 |
| 5003402 | -23.40 |
| 5003403 | -52.00 |
| 5003404 | -134.68 |
| 5003405 | -28.08 |
| 5003406 | -75.85 |
| 5003411 | -98.80 |
| 5003412 | -76.44 |
| 5003416 | -36.92 |
| 5003417 | -32.24 |
| 5003420 | -75.92 |
| 5003421 | -41.60 |
| 5003422 | -54.08 |
| 5003424 | -66.56 |
| 5003428 | -25.48 |
| 5003429 | -196.04 |
| 5003431 | -64.48 |
| 5003432 | -73.32 |
| 5003433 | -141.44 |
| 5003434 | -315.64 |
| 5003435 | -49.92 |
| 5003436 | -40.56 |
| 5003438 | -140.92 |
| 5003439 | -331.76 |

MC64N
MC64N187

**Timely, Eligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

Page 37   of   51
18-Dec-13   12:55 PM

| Claim # | Net Amount |
|---------|-----------|
| 5003440 | -424.84 |
| 5003441 | -35.36 |
| 5003442 | -53.56 |
| 5003443 | -66.56 |
| 5003445 | -15,858.44 |
| 5003447 | -1,047.80 |
| 5003448 | -1,685.32 |
| 5003449 | -127.92 |
| 5003450 | -702.00 |
| 5003451 | -836.16 |
| 5003462 | -36.40 |
| 5003465 | -832.52 |
| 5003466 | -1,787.24 |
| 5003467 | -507.52 |
| 5003468 | -445.12 |
| 5003469 | -652.08 |
| 5003470 | -143.52 |
| 5003471 | -3,172.00 |
| 5003473 | -8,887.84 |
| 5003474 | -252.72 |
| 5003475 | -15.60 |
| 5003476 | -107.64 |
| 5003477 | -104.00 |
| 5003478 | -104.00 |
| 5003484 | -520.00 |
| 5003485 | -260.00 |
| 5003814 | -733.72 |
| 5003816 | -0.52 |
| 5003828 | -2,080.00 |
| 5003830 | -1,560.00 |
| 5003834 | -596.44 |
| 5003847 | -208.00 |
| 5003850 | -1,976.00 |
| 5003853 | -4,524.00 |
| 5003860 | -207.48 |
| 5003878 | -132.08 |
| 5003895 | -2,340.00 |
| 5003899 | -6,276.40 |
| 5003900 | -1,104.48 |
| 5003901 | -284.44 |
| 5003902 | -455.00 |
| 5003903 | -1,560.00 |
| 5003907 | -5,720.00 |
| 5003910 | -364.00 |
| 5003915 | -832.00 |
| 5003918 | -156.00 |
| 5003926 | -156.00 |
| 5003929 | -1,144.00 |

MC64N
MC64N187

**Timely, Eligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

Page  38   of   51
18-Dec-13   12:55 PM

| Claim # | Net Amount |
|---|---|
| 5003933 | -1,248.52 |
| 5003934 | -312.00 |
| 5003935 | -676.00 |
| 5003937 | -39.00 |
| 5003942 | -7,800.00 |
| 5003948 | -104,156.00 |
| 5003956 | -294.84 |
| 5003962 | -520.00 |
| 5003963 | -1,040.00 |
| 5003964 | -12,677.08 |
| 5003966 | -17,414.28 |
| 5003970 | -520.00 |
| 5003972 | -52.00 |
| 5003982 | -55,332.16 |
| 5004005 | -416.00 |
| 5004012 | -68,287.96 |
| 5004017 | -10,000.64 |
| 5004019 | -1,574.04 |
| 5004020 | -236.60 |
| 5004029 | -130.00 |
| 5004048 | -487.62 |
| 5004072 | -52.00 |
| 5004073 | -133.89 |
| 5004075 | -3,692.00 |
| 5004087 | -6,264.08 |
| 5004089 | -104.00 |
| 5004092 | -416.00 |
| 5004094 | -13,094.12 |
| 5004095 | -312.00 |
| 5004096 | -676.00 |
| 5004114 | -2,184.00 |
| 5004155 | -52.00 |
| 5004159 | -40.56 |
| 5004165 | -14,305.20 |
| 5004166 | -72.80 |
| 5004174 | -23,023.52 |
| 5004180 | -70,636.80 |
| 5004181 | -3,160.04 |
| 5004199 | -35,967.36 |
| 5004205 | -52.00 |
| 5004209 | -130.00 |
| 5004211 | -884.00 |
| 5004212 | -104.00 |
| 5004213 | -47.84 |
| 5004214 | -10.92 |
| 5004215 | -36.40 |
| 5004220 | -28.60 |
| 5004221 | -53.04 |

**Timely, Eligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Net Amount |
|---------|-----------|
| 5004222 | -109.20 |
| 5004223 | -92.56 |
| 5004224 | -145.60 |
| 5004225 | -350.10 |
| 5004226 | -42.12 |
| 5004228 | -24.44 |
| 5004230 | -31.20 |
| 5004231 | -54.60 |
| 5004232 | -78.00 |
| 5004233 | -104.52 |
| 5004235 | -7.80 |
| 5004237 | -19.24 |
| 5004238 | -69.16 |
| 5004239 | -36.92 |
| 5004240 | -16.12 |
| 5004241 | -70.72 |
| 5004245 | -11,440.00 |
| 5004246 | -104.00 |
| 5004247 | -520.00 |
| 5004248 | -156.00 |
| 5004249 | -676.00 |
| 5004250 | -122.72 |
| 5004251 | -473.72 |
| 5004252 | -2,812.16 |
| 5004253 | -1,579.76 |
| 5004254 | -8,058.96 |
| 5004255 | -2,236.52 |
| 5004256 | -476.32 |
| 5004257 | -188.24 |
| 5004258 | -706.16 |
| 5004259 | -268.32 |
| 5004260 | -13.52 |
| 5004261 | -11,476.40 |
| 5004262 | -5,460.00 |
| 5004263 | -6.76 |
| 5004264 | -15.60 |
| 5004266 | -1,971.84 |
| 5004267 | -1,462.76 |
| 5004268 | -101.92 |
| 5004269 | -635.96 |
| 5004270 | -5,487.56 |
| 5004271 | -4,054.44 |
| 5004272 | -833.56 |
| 5004273 | -36,260.64 |
| 5004274 | -9,145.76 |
| 5004275 | -7,790.64 |
| 5004286 | -1,965.60 |
| 5004289 | -6,403.80 |

**Timely, Eligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Net Amount |
|---|---|
| 5004300 | -18,876.00 |
| 5004301 | -93.60 |
| 5004305 | -625.17 |
| 5004307 | -46.80 |
| 5004308 | -1,138.80 |
| 5004309 | -52.00 |
| 5004310 | -260.00 |
| 5004311 | -57.20 |
| 5004314 | -446.16 |
| 5004315 | -364.52 |
| 5004318 | -164.56 |
| 5004321 | -156.00 |
| 5004326 | -128.10 |
| 5004330 | -1,144.00 |
| 5004336 | -13.00 |
| 5004338 | -36.40 |
| 5004345 | -2,756.00 |
| 5004346 | -249.60 |
| 5004348 | -1,690.00 |
| 5004351 | -3,170.96 |
| 5004352 | -156.00 |
| 5004353 | -1,144.00 |
| 5004354 | -4,262.44 |
| 5004355 | -1,459.72 |
| 5004357 | -3,901.56 |
| 5004358 | -3,809.52 |
| 5004359 | -590.20 |
| 5004360 | -3,339.96 |
| 5004361 | -52.00 |
| 5004366 | -6,617.00 |
| 5004370 | -32,109.48 |
| 5004371 | -214.24 |
| 5004373 | -554.84 |
| 5004374 | -26.52 |
| 5004377 | -685.36 |
| 5004378 | -96.72 |
| 5004381 | -10,393.76 |
| 5004382 | -1,188.20 |
| 5004383 | -312.00 |
| 5004384 | -1,072.24 |
| 5004385 | -2,444.00 |
| 5004386 | -1,352.00 |
| 5004387 | -520.00 |
| 5004388 | -156.00 |
| 5004389 | -156.00 |
| 5004391 | -322.92 |
| 5004393 | -208.00 |
| 5004394 | -120.64 |

**Timely, Eligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Net Amount |
|---|---|
| 5004395 | -2,613.00 |
| 5004396 | -19.24 |
| 5004398 | -1,599.00 |
| 5004406 | -1,707.16 |
| 5004410 | -364.00 |
| 5004411 | -2,310.36 |
| 5004413 | -416.00 |
| 5004415 | -61.88 |
| 5004418 | -4,368.00 |
| 5004423 | -291.72 |
| 5004425 | -188.24 |
| 5004427 | -400.40 |
| 5004428 | -4,594.72 |
| 5004430 | -1,976.00 |
| 5004431 | -3,120.00 |
| 5004432 | -738.40 |
| 5004433 | -78.00 |
| 5004434 | -348.40 |
| 5004435 | -1,095.12 |
| 5004436 | -260.00 |
| 5004437 | -1,151.80 |
| 5004438 | -1,530.88 |
| 5004439 | -1,264.64 |
| 5004441 | -970.32 |
| 5004442 | -2,760.16 |
| 5004443 | -468.00 |
| 5004444 | -4,187.04 |
| 5004445 | -133.64 |
| 5004446 | -5,718.96 |
| 5004447 | -806.52 |
| 5004449 | -916.24 |
| 5004450 | -104.00 |
| 5004451 | -26.00 |
| 5004452 | -20,017.12 |
| 5004453 | -2,964.00 |
| 5004454 | -1,573.00 |
| 5004455 | -299.00 |
| 5004456 | -511.68 |
| 5004457 | -3,542.24 |
| 5004459 | -832.00 |
| 5004460 | -260.00 |
| 5004464 | -18,793.32 |
| 5004468 | -366.08 |
| 5004469 | -541.32 |
| 5004470 | -3,120.00 |
| 5004472 | -520.00 |
| 5004473 | -780.00 |
| 5004474 | -61,360.00 |

MC64N
MC64N187

**Timely, Eligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

Page 42  of  51
18-Dec-13   12:55 PM

| Claim # | Net Amount |
| --- | --- |
| 5004476 | -19,406.40 |
| 5004478 | -208.00 |
| 5004479 | -117.00 |
| 5004480 | -311.48 |
| 5004482 | -75.40 |
| 5004483 | -2,919.28 |
| 5004484 | -537.68 |
| 5004485 | -792.48 |
| 5004486 | -403.00 |
| 5004487 | -416.00 |
| 5004488 | -8,496.80 |
| 5004489 | -676.00 |
| 5004492 | -66.56 |
| 5004495 | -35.36 |
| 5004498 | -104.00 |
| 5004500 | -1,248.00 |
| 5004501 | -394.68 |
| 5004502 | -208.00 |
| 5004504 | -74.88 |
| 5004506 | -312.00 |
| 5004508 | -52.00 |
| 5004509 | -10.40 |
| 5004514 | -260.00 |
| 5004515 | -312.00 |
| 5004516 | -3,825.64 |
| 5004517 | -7,269.08 |
| 5004518 | -1,269.32 |
| 5004521 | -211.12 |
| 5004523 | -49.40 |
| 5004524 | -637.00 |
| 5004525 | -156.00 |
| 5004526 | -2,931.24 |
| 5004528 | -416.00 |
| 5004529 | -130.00 |
| 5004531 | -104.00 |
| 5004532 | -520.00 |
| 5004538 | -145.08 |
| 5004539 | -1,495.52 |
| 5004540 | -771.16 |
| 5004541 | -21.84 |
| 5004549 | -921.44 |
| 5004563 | -416.00 |
| 5004572 | -39,930.28 |
| 5004575 | -4,784.00 |
| 5004576 | -78.52 |
| 5004579 | -2.08 |
| 5004583 | -4,883.32 |
| 5004598 | -52.00 |

**Timely, Eligible Claims**

ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Net Amount |
|---------|-----------|
| 5004601 | -812.76 |
| 5004602 | -624.00 |
| 5004614 | -286.00 |
| 5004627 | -104.00 |
| 5004628 | -39.00 |
| 5004639 | -208.00 |
| 5004643 | -1.04 |
| 5004644 | -0.52 |
| 5004645 | -3.64 |
| 5004646 | -22.36 |
| 5004647 | -1.56 |
| 5004654 | -18.20 |
| 5004659 | -0.52 |
| 5004663 | -2.08 |
| 5004664 | -8.32 |
| 5004666 | -10.92 |
| 5004667 | -30.16 |
| 5004669 | -11.44 |
| 5004673 | -2.60 |
| 5004674 | -2.60 |
| 5004678 | -4.16 |
| 5004679 | -3.64 |
| 5004681 | -5.72 |
| 5004682 | -0.52 |
| 5004686 | -0.52 |
| 5004690 | -2.60 |
| 5004691 | -0.52 |
| 5004692 | -0.52 |
| 5004693 | -0.52 |
| 5004694 | -1.04 |
| 5004697 | -14.04 |
| 5004704 | -6.76 |
| 5004705 | -0.52 |
| 5004706 | -0.52 |
| 5004709 | -22.88 |
| 5004713 | -14.56 |
| 5004715 | -0.52 |
| 5004716 | -1.04 |
| 5004717 | -1.04 |
| 5004718 | -6.24 |
| 5004719 | -14.56 |
| 5004720 | -201.24 |
| 5004722 | -1.04 |
| 5004723 | -0.52 |
| 5004724 | -0.52 |
| 5004725 | -318.24 |
| 5004726 | -1.04 |
| 5004727 | -1.04 |

**Timely, Eligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Net Amount |
|---------|-----------|
| 5004728 | -11.96 |
| 5004730 | -5.20 |
| 5004735 | -2.60 |
| 5004736 | -13.00 |
| 5004737 | -1.56 |
| 5004738 | -3.64 |
| 5004739 | -1.04 |
| 5004740 | -1.04 |
| 5004744 | -8.84 |
| 5004749 | -0.52 |
| 5004752 | -126.00 |
| 5004753 | -1.04 |
| 5004754 | -84.00 |
| 5004756 | -2.60 |
| 5004757 | -1.88 |
| 5004830 | -89.44 |
| 5004835 | -104.00 |
| 5004837 | -312.00 |
| 5004838 | -26.00 |
| 5004839 | -104.00 |
| 5004840 | -52.00 |
| 5004841 | -104.00 |
| 5004845 | -260.00 |
| 5004848 | -52.00 |
| 5004851 | -52.00 |
| 5004853 | -65.00 |
| 5004854 | -520.00 |
| 5004856 | -1,040.00 |
| 5004858 | -31.20 |
| 5004860 | -52.00 |
| 5004861 | -62.40 |
| 5004862 | -52.00 |
| 5004863 | -260.00 |
| 5004864 | -260.00 |
| 5004865 | -52.00 |
| 5004866 | -52.00 |
| 5004874 | -699.92 |
| 5004876 | -52.00 |
| 5004877 | -29.64 |
| 5004878 | -280.80 |
| 5004879 | -1,122.68 |
| 5004883 | -143.00 |
| 5004884 | -26.00 |
| 5004885 | -26.00 |
| 5004886 | -39.00 |
| 5004887 | -52.00 |
| 5004888 | -42.64 |
| 5004889 | -70.20 |

MC64N
MC64N187

**Timely, Eligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

Page  45   of   51
18-Dec-13   12:55 PM

| Claim # | Net Amount |
|---------|-----------|
| 5004890 | -42.64 |
| 5004891 | -82.68 |
| 5004892 | -333.84 |
| 5004893 | -87.36 |
| 5004894 | -12.48 |
| 5004895 | -104.00 |
| 5004896 | -128.96 |
| 5004897 | -53.56 |
| 5004898 | -24.44 |
| 5004899 | -62.92 |
| 5004900 | -72.80 |
| 5004901 | -30.68 |
| 5004902 | -178.88 |
| 5004903 | -72.80 |
| 5004904 | -40.04 |
| 5004905 | -32.76 |
| 5004906 | -22.88 |
| 5004907 | -112.84 |
| 5004908 | -24.44 |
| 5004909 | -13.52 |
| 5004910 | -12.48 |
| 5004911 | -166.92 |
| 5004912 | -53.56 |
| 5004913 | -785.72 |
| 5004914 | -6.24 |
| 5004915 | -82.68 |
| 5004916 | -23.92 |
| 5004917 | -241.80 |
| 5004918 | -55.12 |
| 5004919 | -33.80 |
| 5004920 | -69.68 |
| 5004921 | -21.32 |
| 5004922 | -39.52 |
| 5004923 | -23.92 |
| 5004924 | -17.68 |
| 5004925 | -31.20 |
| 5004926 | -26.00 |
| 5004927 | -15.08 |
| 5004928 | -156.00 |
| 5004929 | -49.40 |
| 5004930 | -98.80 |
| 5004931 | -32.24 |
| 5004932 | -48.36 |
| 5004933 | -32.24 |
| 5004934 | -15.08 |
| 5004935 | -21.32 |
| 5004936 | -30.16 |
| 5004937 | -44.20 |

MC64N
MC64N187

**Timely, Eligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

Page  46    of    51
18-Dec-13   12:55 PM

| Claim # | Net Amount |
|---------|-----------|
| 5004938 | -55.12 |
| 5004939 | -70.72 |
| 5004940 | -29.64 |
| 5004941 | -114.40 |
| 5004942 | -13.52 |
| 5004943 | -23.40 |
| 5004944 | -13.00 |
| 5004945 | -80.60 |
| 5004946 | -39.52 |
| 5004947 | -44.72 |
| 5004948 | -30.16 |
| 5004949 | -50.96 |
| 5004950 | -32.76 |
| 5004951 | -43.16 |
| 5004952 | -20.80 |
| 5004953 | -5.72 |
| 5004954 | -33.80 |
| 5004955 | -13.52 |
| 5004956 | -26.00 |
| 5004957 | -18.72 |
| 5004958 | -14.56 |
| 5004959 | -119.08 |
| 5004960 | -132.60 |
| 5004961 | -55.64 |
| 5004962 | -35.36 |
| 5004963 | -24.44 |
| 5004964 | -30.16 |
| 5004968 | -156.00 |
| 5004969 | -135.20 |
| 5004970 | -208.00 |
| 5004971 | -104.00 |
| 5004974 | -104.00 |
| 5004975 | -23.92 |
| 5004976 | -208.00 |
| 5004977 | -52.00 |
| 5004978 | -260.00 |
| 5004979 | -104.00 |
| 5004983 | -208.00 |
| 5004984 | -468.00 |
| 5004991 | -104.00 |
| 5004994 | -52.00 |
| 5004995 | -52.00 |
| 5004996 | -260.00 |
| 5004997 | -156.00 |
| 5004998 | -260.00 |
| 5004999 | -156.00 |
| 5005000 | -156.00 |
| 5005002 | -52.00 |

MC64N
MC64N187

**Timely, Eligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

Page 47 of 51
18-Dec-13   12:55 PM

| Claim # | Net Amount |
|---|---|
| 5005003 | -31.20 |
| 5005004 | -208.00 |
| 5005005 | -97.76 |
| 5005006 | -154.96 |
| 5005007 | -68.64 |
| 5005008 | -137.28 |
| 5005009 | -21.32 |
| 5005010 | -9.88 |
| 5005011 | -53.56 |
| 5005012 | -234.00 |
| 5005013 | -85.28 |
| 5005014 | -48.36 |
| 5005015 | -52.00 |
| 5005017 | -162.76 |
| 5005018 | -56.68 |
| 5005019 | -5.72 |
| 5005020 | -14.56 |
| 5005021 | -183.04 |
| 5005022 | -177.32 |
| 5005023 | -32.76 |
| 5005024 | -130.00 |
| 5005025 | -80.60 |
| 5005026 | -87.88 |
| 5005027 | -86.32 |
| 5005028 | -30.68 |
| 5005030 | -130.00 |
| 5005031 | -70.72 |
| 5005032 | -416.00 |
| 5005036 | -52.00 |
| 5005040 | -104.00 |
| 5005041 | -156.00 |
| 5005043 | -364.00 |
| 5005045 | -260.00 |
| 5005047 | -520.00 |
| 5005063 | -520.00 |
| 5005068 | -520.00 |
| 5005070 | -520.00 |
| 5005074 | -130.00 |
| 5005079 | -5.20 |
| 5005080 | -65.00 |
| 5005081 | -312.00 |
| 5005082 | -52.00 |
| 5005083 | -1,040.00 |
| 5005089 | -104.00 |
| 5005095 | -169.00 |
| 5005102 | -104.00 |
| 5005103 | -52.00 |
| 5005104 | -156.00 |

MC64N
MC64N187

**Timely, Eligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

Page  48   of    51
18-Dec-13   12:55 PM

| Claim # | Net Amount |
|---------|-----------|
| 5005105 | -260.00 |
| 5005106 | -208.00 |
| 5005107 | -234.00 |
| 5005108 | -208.00 |
| 5005109 | -260.00 |
| 5005110 | -130.00 |
| 5005112 | -182.00 |
| 5005113 | -156.00 |
| 5005114 | -260.00 |
| 5005115 | -520.00 |
| 5005116 | -260.00 |
| 5005117 | -208.00 |
| 5005118 | -525.20 |
| 5005119 | -312.00 |
| 5005120 | -208.00 |
| 5005122 | -156.00 |
| 5005123 | -156.00 |
| 5005124 | -130.00 |
| 5005125 | -156.00 |
| 5005126 | -156.00 |
| 5005127 | -1,040.00 |
| 5005128 | -104.00 |
| 5005129 | -78.00 |
| 5005130 | -130.00 |
| 5005131 | -208.00 |
| 5005132 | -156.00 |
| 5005133 | -130.00 |
| 5005134 | -104.00 |
| 5005135 | -169.00 |
| 5005136 | -156.00 |
| 5005137 | -260.00 |
| 5005138 | -117.00 |
| 5005140 | -130.00 |
| 5005141 | -156.00 |
| 5005143 | -26.00 |
| 5005144 | -52.00 |
| 5005148 | -208.00 |
| 5005149 | -104.00 |
| 5005151 | -104.00 |
| 5005152 | -104.00 |
| 5005154 | -26.00 |
| 5005156 | -104.00 |
| 5005159 | -22.88 |
| 5005160 | -208.00 |
| 5005164 | -156.00 |
| 5005165 | -39.00 |
| 5005168 | -260.00 |
| 5005171 | -312.00 |

MC64N
MC64N187

**Timely, Eligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

Page 49 of 51
18-Dec-13 12:55 PM

| Claim # | Net Amount |
|---------|-----------|
| 5005181 | -260.00 |
| 5005183 | -119.60 |
| 5005184 | -41.60 |
| 5005185 | -130.00 |
| 5005186 | -163.80 |
| 5005187 | -130.00 |
| 5005188 | -78.00 |
| 5005189 | -192.40 |
| 5005190 | -215.80 |
| 5005191 | -52.00 |
| 5005192 | -6.76 |
| 5005193 | -132.60 |
| 5005194 | -57.20 |
| 5005195 | -127.40 |
| 5005196 | -130.00 |
| 5005197 | -5.20 |
| 5005198 | -130.00 |
| 5005206 | -140.40 |
| 5005210 | -260.00 |
| 5005371 | -135.20 |
| 5005372 | -140.40 |
| 5005373 | -390.00 |
| 5005374 | -260.00 |
| 5005375 | -260.00 |
| 5005377 | -231.40 |
| 5005378 | -104.00 |
| 5005387 | -104.00 |
| 5005388 | -52.00 |
| 5005389 | -104.00 |
| 5005390 | -26.00 |
| 5005394 | -130.00 |
| 5005397 | -52.00 |
| 5005398 | -39.00 |
| 5005401 | -156.00 |
| 5005408 | -104.00 |
| 5005409 | -52.00 |
| 5005411 | -104.00 |
| 5005412 | -104.00 |
| 5005414 | -146.12 |
| 5005415 | -137.80 |
| 5005417 | -260.00 |
| 5005418 | -260.00 |
| 5005424 | -52.00 |
| 5005425 | -52.00 |
| 5005427 | -832.00 |
| 5005429 | -2.60 |
| 5005430 | -52.00 |
| 5005432 | -85.80 |

MC64N
MC64N187

**Timely, Eligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

Page  50   of   51
18-Dec-13   12:55 PM

| Claim # | Net Amount |
|---|---|
| 5005438 | -520.00 |
| 5005439 | -520.00 |
| 5005440 | -78.00 |
| 5005441 | -52.00 |
| 5005452 | -780.00 |
| 5005455 | -104.00 |
| 5005456 | -317.20 |
| 5005457 | -104.00 |
| 5005458 | -156.00 |
| 5005459 | -156.00 |
| 5005464 | -104.00 |
| 5005465 | -41.60 |
| 5005466 | -52.00 |
| 5005467 | -104.00 |
| 5005468 | -65.00 |
| 5005469 | -52.00 |
| 5005471 | -26.00 |
| 5005473 | -312.00 |
| 5005474 | -260.00 |
| 5005475 | -520.00 |
| 5005476 | -208.00 |
| 5005479 | -208.00 |
| 5005480 | -520.00 |
| 5005521 | -2,678.00 |
| 5005522 | -2,600.00 |
| 5005523 | -98.28 |
| 5005524 | -34.84 |
| 5005525 | -9,389.12 |
| 5005526 | -22,409.40 |
| 5005527 | -1,651.00 |
| 5005528 | -69.16 |
| 5005529 | -10,106.20 |
| 5005530 | -9,229.48 |
| 5005531 | -1,912.92 |
| 5005532 | -1,575.60 |
| 5005533 | -857.48 |
| 5005534 | -94.12 |
| 5005536 | -473.20 |
| 5005537 | -2,526.16 |
| 5005538 | -3,110.12 |
| 5005539 | -36.92 |
| 5005540 | -436.80 |
| 5005541 | -296.68 |
| 5005542 | -1,863.16 |
| 5005543 | -1,512.68 |
| 5005544 | -2,174.64 |
| 5005545 | -2,595.32 |
| 5005546 | -15,324.40 |

MC64N
MC64N187
**Timely, Eligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.
Page  51   of     51
18-Dec-13   12:55 PM

| Claim # | Net Amount |
|---|---|
| 5005547 | -3,447.60 |
| 5005548 | -468.00 |
| 5005549 | -8,136.44 |
| 5005550 | -9,485.32 |
| 5005551 | -14,206.40 |
| 5005552 | -5,910.32 |
| 5005553 | -114.40 |
| 5005554 | -282.36 |
| 5005555 | -858.00 |

**Claim Count:** **2,409**      **Total Loss:** **-3,939,156.03**

# EXHIBIT B-2

**Late, but Otherwise Eligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Net Amount |
|---|---|
| 618 | -832.00 |
| 647 | -15.60 |
| 648 | -654.16 |
| 1003168 | -11.96 |
| 1003223 | -6.76 |
| 1003547 | -208.00 |
| 1003699 | -520.00 |
| 1007735 | -103.48 |
| 1007738 | -15.60 |
| 1007749 | -62.92 |
| 1007753 | -55.64 |
| 1007760 | -74.36 |
| 1009056 | -26.00 |
| 1018872 | -10.40 |
| 1018896 | -10.40 |
| 1024500 | -520.00 |
| 1027298 | -54.60 |
| 1027703 | -156.00 |
| 1029745 | -156.00 |
| 1029746 | -156.00 |
| 1029747 | -156.00 |
| 1030439 | -156.00 |
| 5004760 | -874.42 |
| 5005485 | -27.47 |
| 5005493 | -4.20 |
| 5005497 | -20.80 |
| 5005499 | -10.40 |
| 5005502 | -749.32 |
| 5005512 | -252.72 |
| 5005514 | -3.64 |
| 5005618 | -29.64 |
| 5005620 | -52.00 |
| 5005622 | -61,931.48 |
| 5005623 | -52.00 |
| 5005632 | -929.76 |
| 5005633 | -108,092.22 |
| 5005634 | -16,899.48 |
| 5005639 | -594.36 |
| 5005640 | -2,496.00 |
| 5005647 | -442.00 |
| 5005657 | -217.88 |
| 5005658 | -153.40 |
| 5005676 | -1,068.60 |
| 5005693 | -343.72 |
| 5005694 | -1.56 |
| 5005697 | -343.72 |
| 5005699 | -23.40 |
| 5005705 | -62.40 |

MC64N
MC64N188

**Late, but Otherwise Eligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

Page   2   of   3
18-Dec-13   2:00 PM

| Claim # | Net Amount |
|---------|-----------|
| 5005706 | -135.20 |
| 5005707 | -104.00 |
| 5005708 | -20.80 |
| 5005711 | -52.00 |
| 5005712 | -127.40 |
| 5005714 | -78.00 |
| 5005715 | -104.00 |
| 5005716 | -135.20 |
| 5005718 | -104.00 |
| 5005719 | -130.00 |
| 5005720 | -57.20 |
| 5005721 | -109.20 |
| 5005723 | -5.55 |
| 5005725 | -119.60 |
| 5005726 | -187.20 |
| 5005727 | -39.00 |
| 5005728 | -39.00 |
| 5005729 | -41.60 |
| 5005731 | -119.60 |
| 5005732 | -36.40 |
| 5005733 | -117.00 |
| 5005734 | -9.60 |
| 5005735 | -57.20 |
| 5005738 | -41.60 |
| 5005739 | -52.00 |
| 5005740 | -52.00 |
| 5005741 | -78.00 |
| 5005742 | -192.40 |
| 5005743 | -143.00 |
| 5005744 | -52.00 |
| 5005745 | -78.00 |
| 5005747 | -104.00 |
| 5005749 | -104.00 |
| 5005750 | -104.00 |
| 5005751 | -83.20 |
| 5005752 | -101.40 |
| 5005753 | -106.60 |
| 5005754 | -117.00 |
| 5005755 | -156.00 |
| 5005757 | -83.20 |
| 5005760 | -98.80 |
| 5005762 | -166.40 |
| 5005763 | -62.40 |
| 5005764 | -109.20 |
| 5005766 | -41.60 |
| 5005767 | -26.00 |
| 5005768 | -26.00 |
| 5005771 | -52.00 |

MC64N
MC64N188

**Late, but Otherwise Eligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

Page   3   of   3
18-Dec-13   2:00 PM

| Claim # | Net Amount |
|---------|-----------|
| 5005772 | -39.00 |
| 5005773 | -114.40 |
| 5005775 | -91.00 |
| 5005777 | -156.00 |
| 5005778 | -78.00 |

**Claim Count:**   **101**      **Total Loss:**      **-204,276.42**

# EXHIBIT B-3

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 86 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 145 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 146 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 147 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 151 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 154 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 156 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 167 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 176 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 177 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 178 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 179 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 180 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 181 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 183 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 186 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 188 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 193 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 201 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 204 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 205 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 206 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 225 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 228 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 230 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 236 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 238 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 239 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 290 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 293 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 294 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 306 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 308 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 309 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 310 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 330 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 334 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 343 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 344 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 345 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 346 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 347 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 360 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 361 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 362 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 364 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 366 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 368 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 369 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 372 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 377 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

MC66N
MC66N226

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

Page   2   of   92
18-Dec-13   2:06 PM

| Claim # | Reason Deemed Ineligible |
|---|---|
| 379 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 380 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 381 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 382 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 390 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 392 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 393 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 394 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 396 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 397 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 398 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 399 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 400 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 402 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 404 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 405 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 406 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 407 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 410 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 411 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 412 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 414 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 421 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 430 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 451 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 458 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 460 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 461 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 462 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 463 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 464 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 465 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 482 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 485 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 497 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 515 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 517 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 519 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 533 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 535 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 547 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 548 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 560 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 562 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 563 | DUPLICATE PROOF OF CLAIM |
| 564 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 565 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 566 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 568 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 569 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 571 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 574 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 575 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 576 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 579 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 588 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 594 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 595 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 596 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 597 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 598 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 599 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 600 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 601 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 602 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 604 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 605 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 606 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 607 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 608 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 610 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 611 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 613 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 617 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 624 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 627 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 628 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 631 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 632 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 635 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 637 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 640 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 641 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 642 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 643 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 645 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 651 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 653 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 654 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 658 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 661 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1000031 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1000089 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1000090 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1000136 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1000235 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1000266 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1000374 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1000423 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1000430 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1000486 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1000487 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |

**Rejected or Ineligible Claims**

ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 1000544 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1000601 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1000626 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1000659 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1000665 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1000731 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1000734 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1000743 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1000771 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1000944 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1000963 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1000971 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1000987 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1001001 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1001048 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1001119 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1001549 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1001550 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1001559 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1001587 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1001590 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1001591 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1001594 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1001884 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1001885 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1001886 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1001887 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1001893 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1001894 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1001896 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1001906 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1001908 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1002002 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1002100 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1002195 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1002221 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1002301 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1002334 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1002343 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1002345 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1002349 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1002357 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1002363 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1002364 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1002369 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1002371 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1002385 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1002392 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1002398 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1002399 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1002405 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| MC66N | **Rejected or Ineligible Claims** | Page 5 of 92 |
|---|---|---|
| MC66N226 | ORMAT TECHNOLOGIES, INC. SECURITIES LIT. | 18-Dec-13  2:06 PM |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 1002422 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1002430 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1002432 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1002436 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1002437 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1002438 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1002439 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1002440 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1002445 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1002451 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1002453 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1002454 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1002456 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1002550 | DUPLICATE PROOF OF CLAIM |
| 1002656 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1002695 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1002712 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1002761 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1002774 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1002781 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1002789 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1002821 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1002922 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1002953 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1003000 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1003017 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1003029 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1003202 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1003203 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1003258 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1003296 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1003388 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1003452 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1003454 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1003455 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1003649 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1003661 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1003783 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1003836 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1003862 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1003925 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1004008 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1004049 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1004073 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1004122 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1004196 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1004208 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1004223 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1004281 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1004335 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1004351 | DEFICIENT PROOF OF CLAIM NEVER CURED |

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 1004435 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1004456 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1004498 | DUPLICATE PROOF OF CLAIM |
| 1004520 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1004523 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1004566 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1004569 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1004692 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1004706 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1004707 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1004731 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1004732 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1004836 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1004875 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1004909 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1004987 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1005015 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1005040 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1005112 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1005116 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1005158 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1005163 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1005173 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1005220 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1005221 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1005260 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1005346 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1005374 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1005393 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1005458 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1005472 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1005493 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1005549 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1005555 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1005556 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1005608 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1005659 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1005688 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1005696 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1005743 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1005823 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1005994 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1006004 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1006012 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1006100 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1006120 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1006247 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1006269 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1006274 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1006322 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1006343 | DEFICIENT PROOF OF CLAIM NEVER CURED |

| MC66N | **Rejected or Ineligible Claims** | Page 7 of 92 |
|---|---|---|
| MC66N226 | ORMAT TECHNOLOGIES, INC. SECURITIES LIT. | 18-Dec-13   2:06 PM |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 1006446 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1007285 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1007471 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1007505 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1007513 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1007528 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1007529 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1007658 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1007677 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1007678 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1007850 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1007918 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1007994 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1008051 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1008075 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1008169 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1008174 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1008210 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1008215 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1008216 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1008229 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1008283 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1008335 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1008336 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1008380 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1008386 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1008387 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1008391 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1008412 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1008459 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1008519 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1008548 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1008558 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1008580 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1008589 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1008590 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1008598 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1008681 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1008686 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1008716 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1008778 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1008787 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1008793 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1008794 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1008799 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1008808 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1008854 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1008862 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1008875 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1008878 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1008916 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 1008939 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1009013 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1009014 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1009081 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1009085 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1009119 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1009145 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1009168 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1009181 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1009223 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1009279 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1009306 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1009343 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1009359 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1009373 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1009391 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1009459 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1009471 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1009489 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1009533 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1009538 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1009541 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1009543 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1009572 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1009596 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1009607 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1009630 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1009642 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1009689 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1009710 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1009720 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1009761 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1009786 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1009807 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1009819 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1009848 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1009921 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1009925 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1009929 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1010106 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1010149 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1010159 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1010263 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1010372 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1010481 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1010504 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1010559 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1010587 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1010664 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1011084 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1011127 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 1011217 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1011234 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1011255 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1011303 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1011304 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1011401 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1011482 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1011819 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1011927 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1012235 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1012327 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1012328 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1012331 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1012564 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1012592 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1012606 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1012610 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1012635 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1012669 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1012694 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1012701 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1012725 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1012727 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1012766 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1012777 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1012782 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1012863 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1012924 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1013026 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1013060 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1013089 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1013121 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1013145 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1013174 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1013216 | DUPLICATE PROOF OF CLAIM |
| 1013219 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1013240 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1013247 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1013502 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1013510 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1013579 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1013671 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1013789 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1013877 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1013897 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1013917 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1013931 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1013942 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1013978 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1014031 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1014054 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 1014088 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1014227 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1014229 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1014380 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1014406 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1014417 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1014789 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1014849 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1014850 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1014851 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1014852 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1014853 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1014879 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1014970 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1014978 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1015001 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1015007 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1015045 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1015066 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1015075 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1015077 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1015091 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1015191 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1015201 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1015266 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1015304 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1015314 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1015342 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1015348 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1015352 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1015442 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1015541 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1015636 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1015676 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1015735 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1015815 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1015868 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1015910 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1015979 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1016019 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1016023 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1016027 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1016037 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1016039 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1016089 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1016104 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1016170 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1016172 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1016174 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1016228 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1016240 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| | | |
|---|---|---|
| MC66N | **Rejected or Ineligible Claims** | Page 11 of 92 |
| MC66N226 | ORMAT TECHNOLOGIES, INC. SECURITIES LIT. | 18-Dec-13   2:06 PM |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 1016303 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1016402 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1016404 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1016466 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1016562 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1016564 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1016630 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1016631 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1016638 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1016688 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1016804 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1016814 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1016830 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1016833 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1016860 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1016934 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1016961 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1016967 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1017148 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1017155 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1017211 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1017252 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1017286 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1017373 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1017434 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1017459 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1017556 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1017572 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1017589 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1017610 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1017692 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1017721 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1017726 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1017796 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1017810 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1017869 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1017876 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1017877 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1017880 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1017897 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1017941 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1017972 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1018112 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1018440 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1018455 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1018554 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1018607 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1018632 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1018646 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1018723 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1018771 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

## Rejected or Ineligible Claims
### ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 1018790 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1018842 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1018926 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1018999 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1019037 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1019049 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1019072 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1019079 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1019115 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1019284 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1019370 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1019424 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1019464 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1019494 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1019504 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1019548 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1019585 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1019599 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1019658 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1019759 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1019781 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1019790 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1019808 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1019965 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1020027 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1020130 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1020158 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1020186 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1020332 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1020352 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1020405 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1020470 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1020485 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1020541 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1020544 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1020557 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1020558 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1020726 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1020748 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1020828 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1020892 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1020893 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1020908 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1021011 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1021029 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1021056 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1021165 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1021230 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1021340 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1021359 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1021412 | DEFICIENT PROOF OF CLAIM NEVER CURED |

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 1021429 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1021442 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1021457 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1021563 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1021566 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1021607 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1021640 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1021719 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1021773 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1021970 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1022008 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1022017 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1022026 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1022034 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1022041 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1022062 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1022075 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1022084 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1022085 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1022086 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1022148 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1022175 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1022177 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1022192 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1022223 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1022289 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1022403 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1022426 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1022440 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1022441 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1022446 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1022468 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1022470 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1022477 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1022551 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1022643 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1022664 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1022667 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1022865 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1022927 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1022964 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1023077 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1023176 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1023177 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1023179 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1023180 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1023188 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1023248 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1023323 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1023338 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1023454 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 1023468 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1023529 | DUPLICATE PROOF OF CLAIM |
| 1023546 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1023587 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1023620 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1023658 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1023738 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1023918 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1023992 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1023998 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1024023 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1024037 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1024051 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1024133 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1024227 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1024230 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1024249 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1024293 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1024299 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1024309 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1024314 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1024338 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1024381 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1024392 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1024399 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1024413 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1024490 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1024506 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1024531 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1024604 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1024627 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1024632 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1024655 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1024688 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1024748 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1024844 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1024850 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1024960 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1024999 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1025056 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1025094 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1025119 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1025162 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1025171 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1025178 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1025282 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1025315 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1025344 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1025372 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1025381 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1025502 | DEFICIENT PROOF OF CLAIM NEVER CURED |

**Rejected or Ineligible Claims**

ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Reason Deemed Ineligible |
|---|---|
| 1025506 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1025529 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1025530 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1025539 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1025587 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1025621 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1025636 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1025684 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1025697 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1025714 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1025716 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1025717 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1025731 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1025786 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1025787 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1025828 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1025863 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1025873 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1025874 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1026023 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1026136 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1026168 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1026261 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1026262 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1026272 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1026334 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1026356 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1026358 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1026359 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1026415 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1026434 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1026435 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1026485 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1026510 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1026512 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1026596 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1026647 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1026651 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1026652 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1026665 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1026707 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1026762 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1026906 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1026935 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1026936 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1026937 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1027018 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1027047 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1027074 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1027168 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1027195 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Reason Deemed Ineligible |
|---|---|
| 1027217 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1027264 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1027286 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1027303 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1027313 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1027345 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1027346 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1027347 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1027414 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1027453 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1027459 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1027489 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1027659 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1027676 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1027677 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1027705 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1027714 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1027766 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1027773 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1027790 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1027849 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1027877 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1027878 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1027885 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1027931 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1027933 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1027971 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1027972 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1028036 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1028037 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1028088 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1028100 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1028117 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1028127 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1028171 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1028205 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1028223 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1028231 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1028350 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1028356 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1028357 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1028370 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1028439 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1028455 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1028516 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1028582 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1028587 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1028671 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1028672 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1028729 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1028750 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| | | |
|---|---|---|
| MC66N | **Rejected or Ineligible Claims** | Page 17 of 92 |
| MC66N226 | ORMAT TECHNOLOGIES, INC. SECURITIES LIT. | 18-Dec-13 2:06 PM |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 1028754 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1028889 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1028920 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1028942 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1028943 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1029055 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1029097 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1029113 | DUPLICATE PROOF OF CLAIM |
| 1029114 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1029128 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1029154 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1029159 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1029163 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1029166 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1029213 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1029225 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1029250 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1029269 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1029274 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1029279 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1029371 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1029373 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1029384 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1029387 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1029395 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1029430 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1029494 | DUPLICATE PROOF OF CLAIM |
| 1029520 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1029529 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1029539 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1029547 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1029549 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1029579 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1029586 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1029659 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1029693 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1029729 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1029763 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1029765 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1029837 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1029840 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1029996 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1030000 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1030015 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1030060 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1030078 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1030100 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1030120 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1030137 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1030185 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1030188 | DEFICIENT PROOF OF CLAIM NEVER CURED |

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 1030205 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1030279 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1030283 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1030298 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1030318 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1030319 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1030327 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1030381 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1030396 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1030402 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1030404 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1030434 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1030441 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1030505 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1030537 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1030543 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1030583 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1030599 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1030603 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1030606 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1030611 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1030639 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1030643 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1030658 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1030666 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1030671 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1030672 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1030704 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1030706 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1030709 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1030713 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1030721 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1030723 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1030757 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1030762 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1030773 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1030783 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1030825 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1030933 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1030939 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1031002 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1031034 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1031729 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 1031859 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 1031910 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 1031959 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5000001 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000002 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000003 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000004 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000005 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5000006 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000008 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000009 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5000010 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000012 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000013 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000014 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000015 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000016 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000017 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000018 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000019 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000020 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000021 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000022 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000023 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000024 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000025 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000026 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000027 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000028 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000029 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000030 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000031 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000032 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000033 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000034 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000035 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000036 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000037 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000038 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000040 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000042 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000046 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000047 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000049 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000050 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000051 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000053 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000056 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000057 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000058 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000059 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000060 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000061 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000063 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000064 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000065 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000066 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000067 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000068 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

MC66N
MC66N226

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

Page  20    of    92
18-Dec-13   2:06 PM

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5000069 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000070 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000071 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000072 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000073 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000074 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000075 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000076 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000077 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000078 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000079 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000080 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000081 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000082 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000083 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000084 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000085 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000086 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000087 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000088 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000089 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000090 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000091 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000092 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000093 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000094 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000095 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000096 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000097 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000098 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000099 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000100 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000101 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000102 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000103 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000104 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000105 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000106 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000107 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000108 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000109 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000110 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000111 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000112 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000113 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000114 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000115 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000116 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000117 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000118 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5000119 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

MC66N
MC66N226

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

Page  21    of    92
18-Dec-13   2:06 PM

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5000120 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000121 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5000122 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5000123 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000124 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000125 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000126 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000127 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000128 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000129 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000130 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000131 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000132 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000133 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000134 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000135 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000136 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000137 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000138 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000139 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000140 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000141 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000142 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000143 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000144 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000145 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000146 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000147 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000148 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000149 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5000150 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000151 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000152 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000153 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000154 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000155 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000156 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000157 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000158 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000159 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000160 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000161 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000162 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000163 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000164 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000165 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000166 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000167 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000168 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000169 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000170 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5000171 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000172 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000174 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000175 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000176 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000177 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000178 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000179 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000180 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000181 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000182 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000183 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000184 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000185 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000186 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000187 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000188 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000189 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000190 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000191 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000192 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000193 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000194 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000195 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000196 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000197 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000198 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000199 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000200 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000201 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000202 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000203 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000204 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000205 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000206 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000207 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000208 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000209 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000210 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000211 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000212 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000213 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000214 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000215 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000216 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000217 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000218 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000219 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000220 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000221 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000222 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

MC66N
MC66N226

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

Page 23 of 92
18-Dec-13 2:06 PM

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5000223 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000224 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000225 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000226 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000227 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000228 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000229 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000230 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000231 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000232 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000233 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000234 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000235 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000236 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000237 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000238 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000239 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000240 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000241 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000242 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000243 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000244 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000245 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000246 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000247 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000248 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000249 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000250 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000251 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000252 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000253 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000254 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000255 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000256 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000257 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000258 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000259 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000260 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000261 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000262 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000263 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000264 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000265 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000266 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000267 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000268 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000269 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000270 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000271 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000272 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000273 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| | **Rejected or Ineligible Claims** | Page  24    of     92 |
|---|---|---|
| MC66N | | |
| MC66N226 | ORMAT TECHNOLOGIES, INC. SECURITIES LIT. | 18-Dec-13   2:06 PM |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5000274 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000275 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000276 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000277 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000278 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000279 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000280 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000281 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000282 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000283 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000284 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000285 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000286 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000287 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000288 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000289 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000290 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000291 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000292 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000293 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000294 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000295 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000296 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000297 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000298 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000299 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000300 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000301 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000302 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000303 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000304 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000305 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000306 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000307 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000308 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000309 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000310 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000311 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000312 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000313 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000314 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000315 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000316 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000317 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000318 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000319 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000320 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000321 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000322 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000323 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000324 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5000325 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000326 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000327 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000328 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000329 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000330 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000331 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000332 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000333 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000334 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000335 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000336 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000337 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000338 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000339 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000340 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000341 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000342 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000343 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000344 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000345 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000346 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000347 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000348 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000349 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000350 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000351 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000352 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000353 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000354 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000355 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000356 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000357 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000358 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000359 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000360 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000361 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000362 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000363 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000364 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5000365 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000366 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000367 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000368 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000369 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000370 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000371 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000373 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000374 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000375 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000376 | DEFICIENT PROOF OF CLAIM NEVER CURED |

| | **Rejected or Ineligible Claims** | Page 26 of 92 |
|---|---|---|
| MC66N | | |
| MC66N226 | ORMAT TECHNOLOGIES, INC. SECURITIES LIT. | 18-Dec-13  2:06 PM |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5000377 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000378 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000379 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000380 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000381 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000382 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000383 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000384 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000385 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000386 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000387 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000388 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000389 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000390 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000391 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000392 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000393 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000394 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000395 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000396 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000397 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000398 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000399 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000400 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000401 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000402 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000403 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000404 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000405 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000406 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000407 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000408 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000409 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000410 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000411 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000412 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000413 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000414 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000415 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000416 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000417 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000418 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000419 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000420 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000421 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000422 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000423 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000424 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000425 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000426 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000427 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

**Rejected or Ineligible Claims**

ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5000428 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000429 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000430 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000431 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000432 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000433 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000434 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000435 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000436 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000437 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000438 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000439 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000440 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000441 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000442 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000443 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000444 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000445 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000446 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000447 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000448 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000449 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000450 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000451 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000452 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000453 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000454 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000455 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000456 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000457 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000458 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000459 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000460 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000461 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000462 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000463 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000464 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000465 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000466 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000467 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000468 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000469 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000470 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000471 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000472 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000473 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000474 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000475 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000476 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000477 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000478 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

MC66N
MC66N226

**Rejected or Ineligible Claims**

ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

Page  28   of   92

18-Dec-13   2:06 PM

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5000479 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000480 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000481 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000482 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000483 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000484 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000485 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000486 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000487 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000488 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000489 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000490 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000491 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000492 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000493 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000494 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000495 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000496 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000497 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000498 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000499 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000500 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000501 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000502 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000503 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000504 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000505 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000506 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000507 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000508 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000509 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000510 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000511 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000512 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000513 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000514 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000515 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000516 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000517 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000518 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000519 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000520 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000521 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000522 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000523 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000524 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000525 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000526 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000527 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000528 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000529 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |

| MC66N | **Rejected or Ineligible Claims** | Page  29   of     92 |
|-------|-----------------------------------|----------------------|
| MC66N226 | ORMAT TECHNOLOGIES, INC. SECURITIES LIT. | 18-Dec-13   2:06 PM |

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5000530 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000531 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000532 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000533 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000534 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000535 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000536 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000537 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000538 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000539 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000540 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000541 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000542 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000543 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000544 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000545 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000546 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000547 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000548 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000549 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000550 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000551 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000552 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000553 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000554 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000555 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000556 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000557 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000558 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000559 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5000560 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000561 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000562 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000563 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000564 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000565 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000566 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000567 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000568 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000569 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5000570 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000571 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000572 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000573 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000574 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000575 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000576 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000577 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000578 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000579 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000580 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5000581 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000582 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5000583 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000584 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000585 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5000586 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000587 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000588 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5000589 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000590 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000591 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000592 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000593 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000594 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000595 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000596 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000597 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000599 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000600 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000601 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000602 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000603 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000604 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000605 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000606 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000607 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5000608 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5000609 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000610 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000611 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000613 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000614 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000615 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000616 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000617 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000618 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000619 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000620 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000621 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000622 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000623 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000624 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000625 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000626 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000627 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000628 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000629 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000630 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000631 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000632 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000633 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

MC66N
MC66N226

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

Page   31   of   92
18-Dec-13   2:06 PM

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5000634 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000635 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000636 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000637 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000639 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000640 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000641 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000642 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000643 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000644 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000645 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000646 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000647 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000648 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000650 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000651 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000652 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000653 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000654 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000655 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000656 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000657 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000659 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000660 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000661 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000662 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000663 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000664 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000665 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000666 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000667 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000668 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000669 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000670 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000671 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000674 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000675 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000676 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000677 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000678 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000679 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000680 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000681 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000682 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000683 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000684 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000685 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000686 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000687 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000688 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000689 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5000690 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000691 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000692 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000693 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000694 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000695 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000696 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000697 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000698 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000699 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000700 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000701 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000702 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000703 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000704 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000705 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000706 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000707 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000708 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000709 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000710 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000711 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000712 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000713 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000714 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000715 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000716 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000717 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000718 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5000719 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000720 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5000721 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000722 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000723 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000724 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000725 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000726 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000727 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000728 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000729 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000730 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000731 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000732 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000733 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000734 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000735 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000736 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000737 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000738 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5000739 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000740 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5000741 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000743 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000744 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000745 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000746 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000747 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000748 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000749 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000750 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000751 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5000752 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000753 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5000754 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000755 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000756 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000757 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000758 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000759 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000760 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000761 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000762 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000763 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000764 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000765 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000766 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000767 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000768 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000769 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000770 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000771 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000772 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000773 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000774 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000775 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000776 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000777 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000778 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000779 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000780 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000781 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000782 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000783 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000784 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000785 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000786 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000787 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000788 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000789 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000790 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000791 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000792 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5000793 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000794 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000795 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000796 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000797 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000798 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000799 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000800 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000801 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000803 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000804 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000805 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5000806 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000807 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000808 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000809 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000810 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000811 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000812 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000813 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000814 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000815 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000816 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000817 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000818 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000819 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000820 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000821 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000822 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000823 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000824 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000825 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000826 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000827 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000828 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000830 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000831 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000832 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5000833 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000834 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000835 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000836 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000837 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000838 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000839 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000840 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000841 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000842 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000843 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000844 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000845 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| MC66N | **Rejected or Ineligible Claims** | Page 35 of 92 |
| MC66N226 | ORMAT TECHNOLOGIES, INC. SECURITIES LIT. | 18-Dec-13  2:06 PM |

| Claim # | Reason Deemed Ineligible |
| --- | --- |
| 5000846 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000847 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000848 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000849 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000850 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000851 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000852 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000853 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000854 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000855 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000856 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000857 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000858 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000859 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000860 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000861 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000862 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000863 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000864 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000865 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000866 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000867 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000868 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000869 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000870 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000871 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000872 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000873 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000874 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000875 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000876 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000877 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000878 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000879 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000880 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000881 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000882 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000883 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000884 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000885 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000886 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000887 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000888 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000889 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000890 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000891 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000892 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000893 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000894 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000895 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5000896 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5000897 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000898 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000900 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000901 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000902 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000903 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000904 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000905 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000906 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000907 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000908 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000909 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000910 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000911 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000912 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000913 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000915 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000916 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000917 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000918 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000919 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000920 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000921 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000922 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000923 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000924 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000925 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000926 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000927 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000928 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000929 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000930 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000931 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000932 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000933 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000934 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5000935 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000936 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000937 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000938 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000939 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000940 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000941 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000942 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000943 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000944 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000945 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000946 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000947 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000948 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000949 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

MC66N
MC66N226

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

Page  37    of    92
18-Dec-13   2:06 PM

| Claim # | Reason Deemed Ineligible |
| --- | --- |
| 5000950 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000951 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000952 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000953 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000954 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000955 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000956 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000957 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000958 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000959 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5000960 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000961 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000962 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000963 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000964 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000965 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000966 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000967 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000968 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000969 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000970 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000971 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000972 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000973 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000974 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000975 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000976 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000977 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000978 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000979 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000980 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000981 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000982 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5000983 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000984 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000985 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000986 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000987 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000988 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000989 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000990 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000991 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000992 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000993 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000994 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000995 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000996 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000997 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000998 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5000999 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001000 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| | | |
|---|---|---|
| MC66N | **Rejected or Ineligible Claims** | Page 38 of 92 |
| MC66N226 | ORMAT TECHNOLOGIES, INC. SECURITIES LIT. | 18-Dec-13   2:06 PM |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5001001 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5001002 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001003 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001004 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001005 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001006 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001007 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001008 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001009 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001010 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001011 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001012 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001013 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001014 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001015 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001016 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001017 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001018 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001019 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001020 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001021 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001022 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001023 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001024 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001025 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001026 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001027 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001028 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001029 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001030 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001031 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001032 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001033 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001034 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001035 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001036 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001037 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001038 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001039 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001040 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001041 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001042 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001043 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001044 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001045 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001046 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001047 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001048 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001049 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001050 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001051 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

**Rejected or Ineligible Claims**

ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5001052 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001053 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001054 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001055 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001056 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001057 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001058 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001059 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001060 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001061 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001062 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001063 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001064 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001065 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001066 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001067 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001068 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001069 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001070 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001071 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001072 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001073 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001074 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001075 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001076 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001077 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001078 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001079 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001080 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001081 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001082 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001083 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001084 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001085 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001086 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001087 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001088 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001089 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001090 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001091 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001092 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001093 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001094 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001095 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001096 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001097 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001098 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001099 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001100 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001101 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001102 | DEFICIENT PROOF OF CLAIM NEVER CURED |

MC66N
MC66N226

**Rejected or Ineligible Claims**

ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

Page  40    of    92

18-Dec-13   2:06 PM

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5001103 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001104 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001105 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001106 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001107 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001108 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001109 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001110 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001111 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001112 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001113 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5001114 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001115 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001116 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001117 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001118 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001119 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001120 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001121 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001122 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001123 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001124 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001125 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001126 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001127 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001128 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001129 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001130 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001131 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001132 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001133 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001134 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001135 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001136 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001137 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001138 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001139 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001140 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001141 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001142 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001143 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001144 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001145 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001146 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001147 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001148 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5001149 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5001150 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001151 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001152 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001153 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5001154 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001155 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001156 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001157 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5001158 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001160 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001161 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001162 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001170 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001171 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001172 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001173 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001174 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001175 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001182 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001183 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001187 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001188 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001189 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001190 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001191 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001192 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001193 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001194 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001195 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001196 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001197 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001202 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001203 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001204 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001205 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001206 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001207 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001208 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001209 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001210 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001212 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001216 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001217 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001218 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001219 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001220 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001221 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001223 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001226 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001227 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001232 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5001233 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5001234 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001235 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001236 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| | | |
|---|---|---|
| MC66N | **Rejected or Ineligible Claims** | Page 42 of 92 |
| MC66N226 | ORMAT TECHNOLOGIES, INC. SECURITIES LIT. | 18-Dec-13   2:06 PM |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5001237 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5001238 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5001239 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5001240 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5001241 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5001242 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001243 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001244 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5001245 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5001246 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001247 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001248 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001249 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001250 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001251 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001252 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001253 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001254 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5001257 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001265 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001266 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001267 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001268 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001269 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001272 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001273 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001275 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001278 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001279 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001282 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001283 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001284 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001285 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001286 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001287 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001288 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001289 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001290 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001291 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001292 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001293 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001294 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001295 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001296 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001297 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001298 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001299 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001300 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001301 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001302 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001303 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5001304 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001305 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001306 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001307 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001308 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001309 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001310 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001311 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001312 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001313 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001314 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001315 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001316 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001317 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001318 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001319 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001320 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001321 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001322 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001328 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001329 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001330 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001331 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001332 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5001334 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001335 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001336 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001337 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001343 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001349 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001350 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001351 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001352 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001353 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001355 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001356 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001357 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001359 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001360 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001361 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001362 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001363 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001364 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001365 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001366 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001367 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001368 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001369 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001370 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001371 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001373 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

MC66N
MC66N226

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

Page 44 of 92
18-Dec-13  2:06 PM

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5001374 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001375 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001376 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001377 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001378 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001379 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001381 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001383 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001384 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001385 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001386 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001387 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001388 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001389 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001390 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001391 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001392 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001393 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001394 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001397 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001400 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001401 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001402 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001404 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001408 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001409 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5001410 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001411 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001412 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001413 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001417 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001418 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5001419 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001420 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5001421 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001422 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001423 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001424 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001425 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5001426 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001427 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001428 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001429 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5001433 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001434 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001437 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001439 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5001440 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001441 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5001442 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001443 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

MC66N
MC66N226

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

Page 45 of 92
18-Dec-13 2:06 PM

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5001444 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001446 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001447 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5001448 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001449 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001450 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001451 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001454 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5001457 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001458 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001459 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001463 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001465 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001468 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001469 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001470 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001471 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001472 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001474 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5001475 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001476 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001478 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001479 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5001481 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001482 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5001485 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5001486 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001487 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5001488 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5001489 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001490 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001491 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001492 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5001493 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001494 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001497 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001498 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001499 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001501 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001502 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001503 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001504 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001505 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001506 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001507 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001508 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001509 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001510 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001511 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001512 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001514 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5001515 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001516 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001519 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001521 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001522 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001523 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001524 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001525 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001526 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001527 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001528 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001529 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001550 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5001551 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001552 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001553 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5001554 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5001556 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001560 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001562 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001563 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001568 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001570 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001571 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001572 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001573 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001574 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5001576 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001577 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001578 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001579 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001580 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001581 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001582 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001583 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001584 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001585 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001586 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001587 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001588 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001589 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001590 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001591 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001592 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5001597 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001598 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001599 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001600 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001601 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001602 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001604 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

MC66N
MC66N226

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

Page  47  of  92
18-Dec-13  2:06 PM

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5001608 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5001609 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001610 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001611 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001612 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001614 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001615 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001619 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001620 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001621 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001622 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001623 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001624 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001625 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5001626 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001627 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001628 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001631 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5001632 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001633 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001634 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5001635 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001636 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001637 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001638 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001639 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001641 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001642 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001643 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001646 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5001647 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001649 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001650 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001651 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001653 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001654 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5001655 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001658 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001666 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001667 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001669 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001670 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001671 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001672 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001673 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001674 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001676 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5001678 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001681 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001682 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001683 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

MC66N
MC66N226

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

Page  48   of   92
18-Dec-13   2:06 PM

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5001685 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001686 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001687 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001688 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001689 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001690 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001691 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001692 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5001693 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001694 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001695 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001696 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001697 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001699 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001700 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5001701 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001706 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001709 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001714 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001717 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001718 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001719 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001721 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001722 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001724 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5001726 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5001727 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001729 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001730 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001731 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001732 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001733 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001734 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001735 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001738 | DUPLICATE PROOF OF CLAIM |
| 5001740 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001741 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001742 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001743 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001746 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001749 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001750 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001751 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5001753 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001756 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001757 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001759 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001760 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001761 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001769 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001770 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5001773 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001774 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001775 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001776 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001777 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001778 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001780 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001781 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001782 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001783 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001784 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001785 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001786 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001787 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001788 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001789 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001790 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001791 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001792 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001793 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001794 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001795 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001796 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001797 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001799 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001800 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001803 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001804 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001805 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001808 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001810 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001812 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001813 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001814 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001815 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001821 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001822 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001824 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001826 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001827 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001828 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001829 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001830 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001832 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001833 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001834 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001890 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001891 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001896 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001898 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001899 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5001901 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001902 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001906 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001910 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001911 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001912 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001913 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001914 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001915 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001916 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001917 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001918 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001919 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001920 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001921 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001924 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001927 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001928 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001929 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001930 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001931 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001933 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001934 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001938 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001940 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001942 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001943 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001948 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001961 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001962 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001963 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001964 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001965 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001966 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001967 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001969 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001970 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001972 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001974 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001976 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001978 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001979 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001980 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001981 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001982 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001983 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001984 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001985 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001986 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001987 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001989 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |

**Rejected or Ineligible Claims**

ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5001991 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001992 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001993 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001994 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001995 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5001997 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001998 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5001999 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002002 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002003 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002004 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002006 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002007 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002008 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002009 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002011 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002013 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002014 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5002015 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002016 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002017 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002018 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002019 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002020 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002022 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002023 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002024 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002025 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5002026 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002029 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002030 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002033 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002035 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002038 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5002039 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002040 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002042 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002045 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002047 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002048 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002049 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002051 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002053 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002054 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002055 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002056 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002057 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002058 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002059 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002060 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5002061 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5002062 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5002063 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002064 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002065 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002066 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5002067 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5002068 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5002069 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002070 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002071 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002072 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002073 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002074 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002075 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002076 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002077 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002079 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002080 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002081 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002083 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002084 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002086 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002087 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002088 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002089 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002090 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002091 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002092 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002094 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002095 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002096 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002097 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002098 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002099 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002100 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002101 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002104 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002105 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002106 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002107 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002108 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002109 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002110 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002111 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002112 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002113 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002114 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002120 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002121 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002124 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002125 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

MC66N
MC66N226

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

Page 53   of   92
18-Dec-13   2:06 PM

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5002126 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002127 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002128 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002129 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002130 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002131 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002132 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002133 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002134 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002135 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002136 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002137 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002138 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002139 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002140 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002141 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002143 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002144 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002145 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002146 | DUPLICATE PROOF OF CLAIM |
| 5002147 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002148 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002149 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002150 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002151 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002152 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002153 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5002154 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002155 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002160 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002162 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002163 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002164 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002166 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002167 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002168 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002169 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002170 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002171 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002172 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002173 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002175 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002176 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002177 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002180 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002181 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002182 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002183 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002185 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002186 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002187 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| | | |
|---|---|---|
| MC66N | **Rejected or Ineligible Claims** | Page 54 of 92 |
| MC66N226 | ORMAT TECHNOLOGIES, INC. SECURITIES LIT. | 18-Dec-13  2:06 PM |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5002189 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002191 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002192 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002193 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002194 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002195 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002196 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002197 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002198 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002199 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002200 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002201 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002202 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002203 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002204 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002205 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002206 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002207 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002211 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002212 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002213 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002214 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002215 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002216 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002218 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002219 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002220 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002221 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002222 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002223 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002224 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002227 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002234 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002235 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002236 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002237 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002239 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002240 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002241 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002242 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002245 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002247 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002248 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002250 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002251 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002252 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002253 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002255 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002256 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002257 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002260 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

MC66N
MC66N226

**Rejected or Ineligible Claims**

ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

Page  55   of   92

18-Dec-13   2:06 PM

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5002261 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002262 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002263 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002267 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002268 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002269 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002270 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5002271 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002273 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002274 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002275 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002277 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002278 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002280 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002281 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002283 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002285 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002286 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002287 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002288 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002290 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002291 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002292 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002294 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002295 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002296 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002300 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002301 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002302 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002305 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5002306 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002308 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5002309 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002310 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002312 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5002313 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002315 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002316 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002317 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002318 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002319 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002320 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002321 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002322 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002324 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002325 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002326 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002327 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002328 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002329 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002330 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5002331 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002332 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002334 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002335 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002336 | DUPLICATE PROOF OF CLAIM |
| 5002339 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5002341 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002343 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002344 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002345 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002346 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002347 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002348 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5002350 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002354 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002356 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002358 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002361 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002362 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002363 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002364 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002365 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002366 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002367 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002368 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002369 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002370 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002371 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002372 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002373 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002374 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002375 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002376 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002377 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002378 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002379 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002380 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002382 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5002383 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002384 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002385 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002386 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002388 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002389 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002391 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002393 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002395 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002396 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002399 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002400 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5002401 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| MC66N | **Rejected or Ineligible Claims** | Page 57 of 92 |
| MC66N226 | ORMAT TECHNOLOGIES, INC. SECURITIES LIT. | 18-Dec-13   2:06 PM |

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5002402 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5002403 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002406 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002407 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002408 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002409 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002410 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002411 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002412 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002413 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002414 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002415 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002416 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002418 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002419 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002420 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002431 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002432 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002433 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002434 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002435 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002436 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002439 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002441 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002444 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002445 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002446 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002447 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002451 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002452 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5002453 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002454 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002455 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002456 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002457 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002459 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002479 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002480 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002482 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002484 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002485 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002486 | DUPLICATE PROOF OF CLAIM |
| 5002487 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002488 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002490 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002492 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002493 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002502 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002503 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002504 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002505 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5002506 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002507 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002508 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002509 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002511 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002512 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002513 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002514 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002515 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002516 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002520 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002521 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002526 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002530 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002532 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002534 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002535 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002536 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002538 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002539 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002540 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002541 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002542 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002543 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002544 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002545 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002546 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002547 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002549 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002550 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002551 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002554 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002555 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002557 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002558 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002560 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002561 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002562 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002565 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002566 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002567 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002568 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002570 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002571 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002572 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002578 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002579 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002580 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002582 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002585 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002592 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| | | |
|---|---|---|
| MC66N | **Rejected or Ineligible Claims** | Page 59 of 92 |
| MC66N226 | ORMAT TECHNOLOGIES, INC. SECURITIES LIT. | 18-Dec-13  2:06 PM |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5002594 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002598 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002599 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002601 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002602 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002604 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002605 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002606 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002607 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002608 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002611 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002612 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002619 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002620 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002624 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002625 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002626 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002631 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002632 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002640 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002641 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002642 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002643 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002646 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002647 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002653 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002654 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002658 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002660 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002680 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002681 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002686 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002690 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002691 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002693 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002694 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002695 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002696 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002697 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002699 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002700 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002701 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002702 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002703 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002704 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002705 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002706 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002707 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002708 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002709 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002712 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5002713 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002714 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002715 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002716 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002718 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002719 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002722 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002723 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002725 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002727 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002735 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002743 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002757 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002760 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002771 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002773 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002776 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002777 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002779 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002780 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002783 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002784 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002786 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002788 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002789 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002790 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002795 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002796 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002797 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002798 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002799 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002800 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002802 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002803 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002804 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002805 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002806 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002807 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002808 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002809 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002810 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002811 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002812 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002813 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002814 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002815 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002816 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002817 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002818 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002819 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002820 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

**Rejected or Ineligible Claims**

ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5002821 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002822 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002824 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002825 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002826 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002827 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002829 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002834 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002835 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002839 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002843 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002844 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002845 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002846 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002848 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002849 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002850 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002851 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002853 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002854 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002855 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002856 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002858 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002859 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002860 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002861 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002862 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002863 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002864 | DUPLICATE PROOF OF CLAIM |
| 5002865 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002867 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002869 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002870 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002871 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002873 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002875 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002876 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002877 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002878 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002881 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002882 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002883 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002884 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002885 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002891 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002892 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002896 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002899 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002900 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002903 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002912 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

MC66N
MC66N226

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

Page 62 of 92
18-Dec-13 2:06 PM

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5002915 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5002925 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002926 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002932 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002934 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002935 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002939 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002940 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002941 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002943 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002945 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002946 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002947 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002948 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002949 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002950 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002951 | DUPLICATE PROOF OF CLAIM |
| 5002952 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5002953 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002954 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002955 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002956 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002957 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002958 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002959 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002960 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002961 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002962 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002963 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002964 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002965 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002966 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002967 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002968 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002969 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002970 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002971 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002972 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002973 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002975 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002976 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002977 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002980 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002981 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002982 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002983 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002984 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002985 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002987 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002988 | DUPLICATE PROOF OF CLAIM |
| 5002990 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5002991 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002992 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002993 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002994 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002995 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5002997 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002998 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5002999 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003000 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003001 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003002 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003003 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003004 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003005 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003006 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003007 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003008 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003009 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003010 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003011 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003012 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003013 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003014 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003015 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003016 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003017 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003018 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003019 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003020 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003021 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003022 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003023 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003024 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003025 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003026 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003027 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003028 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003029 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003030 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003031 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003032 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003033 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003034 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003035 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003036 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003037 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003038 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003039 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003040 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003041 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003042 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5003043 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003044 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003045 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003047 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003048 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003050 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003051 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003054 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003055 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003056 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5003057 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003058 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003060 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003061 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003062 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5003063 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003065 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003066 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003068 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003070 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003072 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003073 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003074 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003076 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003077 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003078 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003079 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003080 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003081 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003082 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003083 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003084 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003085 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003086 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003087 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003088 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003089 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003090 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003091 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003092 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003093 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003094 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003095 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003096 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003097 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003098 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003099 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003100 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003101 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003102 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003103 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5003104 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003105 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003106 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003107 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003108 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003109 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003110 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003111 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003112 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003113 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003114 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003115 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003116 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003117 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003118 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003119 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003120 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003121 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003122 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003123 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003124 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003125 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003126 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003127 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003128 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003129 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003130 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003131 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003132 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003133 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003134 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003135 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003136 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003137 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003138 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003139 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003140 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003141 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5003142 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003143 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003144 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003145 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003146 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003147 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003148 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003149 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003150 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003151 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003152 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003153 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003154 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

MC66N
MC66N226

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

Page  66  of  92
18-Dec-13  2:06 PM

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5003155 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003156 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003157 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003158 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003159 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003160 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003161 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003162 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003163 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003164 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003165 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003166 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003167 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003168 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003169 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003170 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003171 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003172 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003173 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003174 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003175 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003176 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003177 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003178 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003179 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003180 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003181 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003182 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003183 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003184 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003185 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003186 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003187 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003188 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003189 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003191 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003192 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003193 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003194 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003197 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003199 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003200 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003201 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003202 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003204 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003206 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003207 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003208 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5003209 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003211 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003214 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5003215 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003216 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003217 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003218 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003219 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003220 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003221 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003222 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003223 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003224 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003225 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003226 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003227 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003228 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003229 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003230 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003231 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003232 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003233 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003234 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003235 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003236 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003237 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003238 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003239 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003240 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003241 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003242 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003243 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003244 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003245 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003246 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003247 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003248 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003249 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003250 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003251 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003252 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003253 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003254 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003255 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003256 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003257 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003258 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003259 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003260 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003261 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003262 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003263 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003264 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003265 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5003266 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003268 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003277 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5003280 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003283 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003284 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003285 | DUPLICATE PROOF OF CLAIM |
| 5003286 | DUPLICATE PROOF OF CLAIM |
| 5003293 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003296 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003301 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003314 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003318 | DUPLICATE PROOF OF CLAIM |
| 5003325 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003326 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003327 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003336 | DUPLICATE PROOF OF CLAIM |
| 5003346 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003347 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003359 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003361 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003367 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003368 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003377 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003378 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003380 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003382 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003389 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003391 | DUPLICATE PROOF OF CLAIM |
| 5003401 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003407 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003408 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003409 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003410 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003413 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003414 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003415 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003418 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003419 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003423 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003425 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003426 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003427 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003430 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003437 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003444 | DUPLICATE PROOF OF CLAIM |
| 5003446 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003452 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003453 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003455 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003456 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5003457 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003458 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003459 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003460 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003463 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003464 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003472 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003479 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003480 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5003481 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003482 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003483 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003813 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003815 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003817 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5003818 | DUPLICATE PROOF OF CLAIM |
| 5003819 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003820 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003821 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003822 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5003823 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003824 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003825 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003826 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003827 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003829 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003831 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003832 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003833 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003835 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003836 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003837 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003838 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003839 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003840 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003841 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003842 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003843 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003844 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003845 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003846 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003848 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003849 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003851 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003852 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003854 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003855 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003856 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003857 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003858 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003859 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5003861 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003862 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003863 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003864 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003865 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5003866 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003867 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003868 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003869 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003870 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003871 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003872 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003873 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003874 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003875 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003876 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003877 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003879 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003880 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003881 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003882 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003883 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003884 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003885 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003886 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003887 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003888 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003889 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003890 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5003891 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003892 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003893 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003894 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003896 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003897 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003898 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003904 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003905 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003906 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003908 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003909 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003911 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003912 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003913 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003914 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5003916 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003917 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003919 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003920 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003921 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5003922 | DEFICIENT PROOF OF CLAIM NEVER CURED |

MC66N
MC66N226

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

Page  71   of    92
18-Dec-13   2:06 PM

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5003923 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003924 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003925 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003927 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003928 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003930 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003931 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5003932 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003936 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003938 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003939 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003940 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003941 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003943 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003944 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003945 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003946 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003947 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003949 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003950 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003951 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003952 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003953 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003954 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003955 | DUPLICATE PROOF OF CLAIM |
| 5003957 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003958 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003959 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003960 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003961 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003965 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003967 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003968 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003969 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003971 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003973 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003974 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003975 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003976 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003977 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003978 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003979 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5003980 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5003981 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003983 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003984 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003985 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003986 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003987 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003988 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003989 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5003990 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003991 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003992 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003993 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003994 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003995 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003996 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003997 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5003998 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5003999 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004000 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004001 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004002 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004003 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004004 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004006 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004007 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004008 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004009 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004010 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004011 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004013 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004014 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004015 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004016 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004018 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004021 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004022 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004023 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004024 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004025 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004026 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004027 | DUPLICATE PROOF OF CLAIM |
| 5004028 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004030 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004031 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004032 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004033 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004034 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004035 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004036 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004037 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004038 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004039 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004040 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004041 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004042 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004043 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004044 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004045 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004046 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5004047 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004049 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004050 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004051 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004052 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004053 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004054 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004055 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004056 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004057 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004058 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004059 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004060 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004061 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004062 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004063 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004064 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004065 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004066 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004067 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004068 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004069 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004070 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004071 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004074 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004076 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004077 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004078 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004079 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004080 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004081 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004082 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004083 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004084 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004085 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004086 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004088 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004090 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004091 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004093 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004097 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004098 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004099 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004100 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004101 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004102 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004103 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004104 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004105 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004106 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004107 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

MC66N
MC66N226

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

Page 74    of    92
18-Dec-13   2:06 PM

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5004108 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004109 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004110 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004111 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004112 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004113 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004115 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004116 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004117 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004118 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004119 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004120 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004121 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004122 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004123 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004124 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004125 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004126 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004127 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004128 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004129 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004130 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004131 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004132 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004133 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004134 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004135 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004136 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004137 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004138 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004139 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004140 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004141 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004142 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004143 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004144 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004145 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004146 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004147 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004148 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004149 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004150 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004151 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004152 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004153 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004154 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004156 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004157 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004158 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004160 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004161 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |

**Rejected or Ineligible Claims**

ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5004162 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004163 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004164 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004168 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004169 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004170 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004172 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004173 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004175 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004176 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004177 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004178 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004179 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004182 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004184 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004185 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004186 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004187 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004188 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004189 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004190 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004191 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004192 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004193 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004195 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004201 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004202 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004203 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004204 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004206 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004207 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004210 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004216 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004217 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004218 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004219 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004227 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004229 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004234 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004236 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004242 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004243 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004244 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004265 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004276 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004277 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004278 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004279 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004280 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004281 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004282 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5004283 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004284 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004285 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004287 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004288 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004290 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004291 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004292 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004293 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004294 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004295 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004296 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004297 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004298 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004299 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004302 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004304 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004306 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004312 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004313 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004316 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004317 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004319 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004320 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004322 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004323 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004324 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004325 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004327 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004328 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004329 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004331 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004332 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004333 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004334 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004335 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004337 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004339 | DUPLICATE PROOF OF CLAIM |
| 5004340 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004341 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004342 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004343 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004344 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004347 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004349 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004350 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004356 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004362 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004363 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004364 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004365 | DEFICIENT PROOF OF CLAIM NEVER CURED |

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5004367 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004368 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004369 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004372 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004375 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004376 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004379 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004380 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004390 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004392 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004397 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004399 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004400 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004401 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004402 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004403 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004404 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004405 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004407 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004408 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004409 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004412 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004414 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004416 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004417 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004419 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004420 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004421 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004422 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004424 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004426 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004429 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004440 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004448 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004458 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004461 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004462 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004463 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004465 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004466 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004467 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004471 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004475 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004477 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004481 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004490 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004491 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004493 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004494 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004496 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004497 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5004499 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004503 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004505 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004507 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004510 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004511 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004512 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004513 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004519 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004520 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004522 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004527 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004530 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004533 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004534 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004536 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004537 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004542 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004543 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004544 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004545 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004546 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004547 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004548 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004550 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004551 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004552 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004553 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004556 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004557 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004558 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004559 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004560 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004561 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004562 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004564 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004565 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004566 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004567 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004568 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004569 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004570 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004571 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004573 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004574 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004577 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004578 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004580 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004581 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004582 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004584 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5004585 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004586 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004587 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004588 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004589 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004590 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004591 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004592 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004593 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004594 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004595 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004596 | DUPLICATE PROOF OF CLAIM |
| 5004597 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004599 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004600 | DUPLICATE PROOF OF CLAIM |
| 5004603 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004604 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004605 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004606 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004607 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004608 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004609 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004610 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004611 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004612 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004613 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004615 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004616 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004617 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004618 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004619 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004620 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004621 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004622 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004623 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004624 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004625 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004626 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004629 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004630 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004631 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004632 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004633 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004634 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004635 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004636 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004637 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004638 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004640 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004641 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004642 | DEFICIENT PROOF OF CLAIM NEVER CURED |

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5004648 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004649 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004650 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004651 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004652 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004653 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004655 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004656 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004657 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004658 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004660 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004661 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004662 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004665 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004668 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004670 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004671 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004672 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004675 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004676 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004677 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004680 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004683 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004684 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004685 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004687 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004688 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004689 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004695 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004696 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004698 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004699 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004700 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004701 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004702 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004703 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004707 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004708 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004710 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004711 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004712 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004714 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004721 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004729 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004731 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004732 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004733 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004734 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004741 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004742 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004743 | DEFICIENT PROOF OF CLAIM NEVER CURED |

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5004745 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004746 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004747 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004748 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004750 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004751 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004755 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004758 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004759 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004761 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004762 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004763 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004764 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004765 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004766 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004767 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004768 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004769 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004770 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004771 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004772 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004773 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004774 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004775 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004776 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004777 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004778 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004779 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004780 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004781 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004782 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004783 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004784 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004785 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004786 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004787 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004788 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004789 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004790 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004791 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004792 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004793 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004794 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004795 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004796 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004797 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004798 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004799 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004800 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004801 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5004802 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5004803 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004804 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004805 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004806 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004807 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004808 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004809 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004810 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004811 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004812 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004813 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004814 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004815 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004816 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004817 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004818 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004819 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004820 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004821 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004822 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004823 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004824 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004825 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004826 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004827 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004828 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004829 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004831 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004832 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004833 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004834 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004836 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004842 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004843 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004844 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004846 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004847 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004849 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004850 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004852 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004855 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004857 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004859 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004867 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004868 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004869 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004870 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004871 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004872 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004873 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004875 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

MC66N
MC66N226

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

Page  83   of   92
18-Dec-13   2:06 PM

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5004880 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004881 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004882 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004965 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004966 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004967 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004972 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004973 | DUPLICATE PROOF OF CLAIM |
| 5004980 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004981 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5004982 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004985 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004986 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004987 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004988 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004989 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004990 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004992 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5004993 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005001 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005016 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005029 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005033 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005034 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005035 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5005037 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005038 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5005039 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005042 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5005044 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005046 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005048 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005049 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005050 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005051 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005052 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005053 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005054 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005055 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005056 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005057 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005058 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005059 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005060 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005061 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005062 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005064 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005065 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005066 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005067 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005069 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5005071 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005072 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005073 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005075 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005076 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005077 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005078 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005084 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005085 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005086 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005087 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005088 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005090 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005091 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005092 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005093 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005094 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005096 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5005097 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005098 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005099 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005100 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005101 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005111 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005121 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5005139 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005142 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005145 | DUPLICATE PROOF OF CLAIM |
| 5005146 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005147 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005150 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005153 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005155 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005157 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5005158 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005161 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005162 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005163 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005166 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005167 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005169 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005170 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005172 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005173 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005174 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005175 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005176 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005177 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005178 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005179 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005180 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5005182 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005199 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005200 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005201 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005202 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5005203 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005204 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005205 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005207 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005208 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005209 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005211 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005212 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005213 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005214 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005215 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005216 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005217 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005218 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005219 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005220 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005221 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005222 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005223 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005224 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005225 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005226 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005227 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005228 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005229 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005230 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005231 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005232 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005233 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005234 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005235 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005236 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005237 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005238 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005239 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005240 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005241 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005242 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005243 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005244 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005245 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005246 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005247 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005248 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005249 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005250 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5005251 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005252 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005253 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005254 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005255 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005256 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005257 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005258 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005259 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005260 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005261 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005262 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005263 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005264 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005265 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005266 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005267 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005268 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005269 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005270 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005271 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5005272 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005273 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005274 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005275 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005276 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005277 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005278 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005279 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005280 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005281 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005282 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005283 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005284 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005285 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005286 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005287 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005288 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005289 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005290 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005291 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005292 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005293 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005294 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005295 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005296 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005297 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005298 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005299 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005300 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005301 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

MC66N
MC66N226

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

Page  87  of  92
18-Dec-13  2:06 PM

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5005302 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005303 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005304 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005305 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005306 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005307 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005308 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005309 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005310 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005311 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005312 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005313 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005314 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005315 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005316 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005317 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005318 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005319 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005320 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005321 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005322 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005323 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005324 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005325 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005326 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005327 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005328 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005329 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005330 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005331 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005332 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005333 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005334 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005335 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005336 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005337 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005338 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005339 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005340 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005341 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005342 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005343 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005344 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005345 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005346 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005347 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005348 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005349 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005350 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005351 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5005352 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5005353 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005354 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005355 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005356 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005357 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005358 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005359 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005360 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005361 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005362 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005363 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005364 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005365 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005366 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005367 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005368 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005369 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005370 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005376 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005379 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005380 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005381 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005382 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005383 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005384 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005385 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005386 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005391 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005392 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005393 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005395 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005396 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005399 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005400 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005402 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5005403 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005404 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005405 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005406 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005407 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5005410 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005413 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005416 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005419 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005420 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005421 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005422 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005423 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005426 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005428 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005431 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| | Rejected or Ineligible Claims | Page 89 of 92 |
|---|---|---|
| MC66N | | |
| MC66N226 | ORMAT TECHNOLOGIES, INC. SECURITIES LIT. | 18-Dec-13  2:06 PM |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5005433 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5005434 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5005435 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005436 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005437 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005442 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005443 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005444 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005445 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005446 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005447 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005448 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005449 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005450 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005451 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005453 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005454 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005460 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005461 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005462 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005463 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005470 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005472 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005477 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5005478 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005481 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5005482 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5005483 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5005484 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5005486 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5005487 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005488 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005489 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005490 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005491 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5005492 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5005494 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5005495 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5005496 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005498 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005500 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5005501 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5005503 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5005504 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5005505 | DUPLICATE PROOF OF CLAIM |
| 5005506 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005507 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5005508 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005509 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005510 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5005511 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5005513 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5005515 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5005516 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5005517 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5005518 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005519 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005535 | DEFICIENT PROOF OF CLAIM NEVER CURED |
| 5005556 | DUPLICATE PROOF OF CLAIM |
| 5005624 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005625 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005626 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005627 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005628 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005630 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005631 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005635 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005636 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005637 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005638 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005641 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005642 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005643 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005644 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005645 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005646 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005648 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005650 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005651 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005653 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005654 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005655 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005656 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005659 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005661 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005662 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005663 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005664 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005665 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005666 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005667 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005668 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005669 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005670 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005672 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005677 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005678 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005679 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005680 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5005681 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005682 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005683 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

MC66N
MC66N226

**Rejected or Ineligible Claims**
ORMAT TECHNOLOGIES, INC. SECURITIES LIT.

Page 91 of 92
18-Dec-13   2:06 PM

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5005684 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005685 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005686 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005687 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005688 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005689 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005690 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005691 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005692 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005695 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005696 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005698 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005700 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005701 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005702 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005703 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005704 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005709 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5005710 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005713 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005717 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5005722 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005724 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5005730 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5005736 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5005737 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005746 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5005748 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5005756 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005758 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5005759 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005761 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5005765 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5005769 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5005770 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005774 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005776 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5005779 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5005780 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005781 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005782 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005783 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005784 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5005785 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005786 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005787 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005788 | PROOF OF CLAIM DID NOT FIT THE CLASS DEFINITION |
| 5005789 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005790 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005791 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005792 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| MC66N | **Rejected or Ineligible Claims** | Page 92 of 92 |
|---|---|---|
| MC66N226 | ORMAT TECHNOLOGIES, INC. SECURITIES LIT. | 18-Dec-13   2:06 PM |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5005793 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005794 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| 5005802 | PROOF OF CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

**Claim Count:**     **4,644**

# EXHIBIT C

# INVOICE



| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 11/21/2013 | 15476 |
| PERIOD START | THROUGH DATE |
| 04/16/2013 | 06/15/2013 |

Lionel Z. Glancy, Esq.
Glancy Binkow & Goldberg LLP
1925 Century Park East, Suite 2100
Los Angeles CA 90067

| Project Name: Ormat Technologies, Inc. Securities Litigation | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Fees** | | | |
| **Imaging, Document Management & Storage** | | | |
| Sort Mail | 25 | $0.45 | $11.25 |
| Prep Mail | 1.5 Hrs. | | $82.50 |
| Scan Mail (per img.) | 114 | $0.12 | $13.68 |
| Format and load electronic files (per transaction) | 605 | $0.065 | $39.33 |
| Process undeliverables | 3 | $0.25 | $0.75 |
| Document Storage - Paper (per box/per month) | 32 | $1.50 | $48.00 |
| Document Storage - Electronic (per img./record per month) | 156,918 | $0.008 | $1,255.34 |
| **Claim Validation** | | | |
| Process Claims/deficiency responses | 16 | $6.95 | $111.20 |
| Deficiency/rejection Claim notification | 66 | $1.50 | $99.00 |
| Additional processing for non-conforming claims | 32.2 Hrs. | | $3,535.00 |
| **Contact Services** | | | |
| Handling of class member communications | 16.5 Hrs. | | $1,620.50 |
| **Project Management** | 16.4 Hrs. | | $2,155.00 |
| **Systems Support** | 5.6 Hrs. | | $1,120.00 |
| **Quality Assurance** | 34.4 Hrs. | | $4,770.00 |

# INVOICE



| Project Name: Ormat Technologies, Inc. Securities Litigation | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Fees Continued** | | | |
| **Total Fees** | | | **$14,861.55** |
| **Project Expense Total (See Exhibit A)** | | | **$213.06** |
| **Subtotal** | | | **$15,074.61** |
| Less Client Negotiated Discount | | | ($20,000.00) |
| **Estimate for Initial Distribution (See Exhibit B)** | | | **$14,965.44** |
| **Total** | | | **$10,040.05** |
| Outstanding Balance Prior Invoice#14595 | | | $160,270.54 |
| **Grand Total** | | | **$170,310.59** |

# EXHIBIT A



| Project Name: Ormat Technologies, Inc. Securities Litigation | |
|---|---|
| Description | Amount |
| **Project Expenses** | |
| For the period: April 16, 2013 through June 15, 2013 | |
| Broker Fees | $211.50 |
| Postage | $1.56 |
| **Total** | **$213.06** |

**Please Remit To :**

The Garden City Group, Inc.
1985 Marcus Avenue, Suite 200
Lake Success, NY 11042

-Or-

The Garden City Group, Inc.
Operating A/C
Signature Bank
1225 Franklin Avenue
Garden City, NY 11530

ABA # - 026013576
A/C # - 1501168781
Tax ID # - 11-3235454
Swift Code - SIGNUS33



# EXHIBIT B

**ORMAT TECHNOLOGIES, INC. SECURITIES LITIGATION
ESTIMATE OF FEES AND EXPENSES FOR INITIAL DISTRIBUTION
AS OF JUNE 16, 2013**

**I.    Check Distribution- Fees**

| | |
|---|---:|
| Print Checks   2,000 @ $1.25 | $2,500.00 |
| Project Management | $1,850.00 |
| Quality Assurance | $925.00 |
| Systems Support | $925.00 |
| Mailroom Services | $275.00 |
| Banking Services | $375.00 |
| *Subtotal of Check Distribution Fees* | $6,850.00 |

**Check Distribution- Expenses**

| | |
|---|---:|
| Postage | $920.00 |
| *Subtotal of Check Distribution Expenses* | $920.00 |
| *Subtotal of Check Distribution Fees & Expenses* | **$7,770.00** |

**II.   Post-Distribution Work- Fees (Assumes 12 months)**

| | |
|---|---:|
| Reissue Checks 100 @ $1.95 | $195.00 |
| In-bound Claimant Correspondence | |
| ~Handle escalated incoming calls, emails & written correspondence (Standard Hourly Rates) | $1,750.00 |
| Project Management | $1,130.00 |
| Banking Services | $750.00 |
| Mailroom | $440.00 |
| *Subtotal of Post-Distribution Work Fees* | $4,265.00 |

**Post-Distribution Work- Expenses**

| | |
|---|---:|
| Postage | $46.00 |
| FedEx, Copies, Line Charges | $300.00 |
| *Subtotal of Post-Distribution Work Expenses* | $346.00 |
| *Subtotal of Post-Distribution Work Fees & Expenses* | **$4,611.00** |

**III.  Ancillary Services- Fees**

| | |
|---|---:|
| OFAC Search Charge | $350.00 |
| Paper Storage, 15 boxes @ $1.50 per box per month for 12 months | $270.00 |
| Electronic Storage- 78,258 @ $0.002 per image/record per month for 12 months | $1,878.19 |
| *Subtotal of Ancillary Fees* | $2,498.19 |

**Ancillary Services- Expenses**

| | |
|---|---:|
| Disposal of files | $86.25 |
| *Subtotal of Ancillary Expenses* | $86.25 |
| *Subtotal of Ancillary Fees & Expenses* | **$2,584.44** |

| | |
|---|---:|
| **GRAND TOTAL FEES AND EXPENSES:** | **$14,965.44** |

# INVOICE



| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/9/2013 | 14595 |
| PERIOD START | THROUGH DATE |
| 07/01/2012 | 04/15/2013 |

Lionel Z. Glancy, Esq.
Glancy Binkow & Goldberg LLP
1925 Century Park East, Suite 2100
Los Angeles CA 90067

**Project Name: Ormat Technologies, Inc. Securities Litigation**

| Description | Quantity | Rate | Amount |
|---|---|---|---|
| **Fees** | | | |
| | | | |
| **Imaging, Document Management & Storage** | | | |
| Sort Mail | 2,235 | $0.45 | $1,005.75 |
| Prep Mail | 80.6 Hrs. | | $4,433.00 |
| Scan Mail (per img.) | 28,632 | $0.12 | $3,435.84 |
| Format and load electronic files (per transaction) | 233,853 | $0.065 | $15,200.45 |
| Process undeliverables | 478 | $0.25 | $119.50 |
| Document Storage - Paper (per box/per month) | 123 | $1.50 | $184.50 |
| Document Storage - Electronic (per img./record per month) | 703,541 | $0.008 | $5,628.33 |
| | | | |
| **Claim Validation** | | | |
| Process Claims/deficiency responses | 7,090 | $6.95 | $49,275.50 |
| Print standard acknowledgement postcards | 1,894 | $0.10 | $189.40 |
| Deficiency/rejection Claim notification | 4,841 | $1.50 | $7,261.50 |
| Additional processing for non-conforming claims | 65.9 Hrs. | | $6,095.00 |
| | | | |
| **Contact Services** | | | |
| Handling of class member communications | 211.0 Hrs. | | $20,239.80 |
| | | | |
| **Distribution Services** | | | |
| Prepare & file annual tax return | 1 | $2,500.00 | $2,500.00 |

# INVOICE



| Project Name: Ormat Technologies, Inc. Securities Litigation | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Fees Continued** | | | |
| **Project Management** | 154.5 Hrs. | | $20,075.00 |
| **Systems Support** | 18.4 Hrs. | | $2,944.00 |
| **Quality Assurance** | 116.6 Hrs. | | $15,319.50 |
| **Total Fees** | | | **$153,907.07** |
| **Project Expense Total (See Exhibit A)** | | | **$6,363.47** |
| **Grand Total** | | | **$160,270.54** |

# EXHIBIT A



| Project Name: Ormat Technologies, Inc. Securities Litigation | |
|---|---|
| Description | Amount |
| **Project Expenses** | |
| For the period: July 01, 2012 through April 15, 2013 | |
| Broker Fees | $3,003.08 |
| NCOA Address Search | $1.05 |
| Postage | $2,720.98 |
| FedEx, Messenger & Shipping | $638.36 |
| | |
| **Total** | **$6,363.47** |

| Please Remit To : |
|---|

| The Garden City Group, Inc.<br>1985 Marcus Avenue, Suite 200<br>Lake Success, NY 11042 | -Or- | The Garden City Group, Inc.<br>Operating A/C<br>Signature Bank<br>1225 Franklin Avenue<br>Garden City, NY 11530<br><br>ABA # - 026013576<br>A/C # - 1501168781<br>Tax ID # - 11-3235454<br>Swift Code - SIGNUS33 |

# INVOICE



| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 08/09/2012 | 13214 |
| PERIOD START | THROUGH DATE |
| 03/13/2012 | 06/30/2012 |

Coby Marie Turner, Esq.
Glancy Binkow & Goldberg LLP
1925 Century Park East, Suite 2100
Los Angeles, CA 90067

| Project Name: Ormat Technologies, Inc. Securities Litigation | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Professional Fees** | | | |
| **Notice Dissemination**<br>Printing of 10 pg. Notice and 10 pg. Proof of Claim form | 60,000 | $0.79 | $47,400.00 |
| Summary Notice Publication<br>• *Investor's Business Daily*<br>• *Globe Newswire* | | | $5,675.47 |
| Enter name and address records into database (electronic) | 26,243 | $0.065 | $1,705.80 |
| Enter name and address records into database (hard copy) | 645 | $0.45 | $290.25 |
| Remails | 241 | $0.65 | $156.65 |
| **Imaging, Document Management & Storage**<br>Sort Mail | 1,339 | $0.45 | $602.55 |
| Prep Mail | 61.6 Hrs. | | $3,388.00 |
| Scan Mail (per img.) | 11,832 | $0.12 | $1,419.84 |
| Process undeliverables | 843 | $0.25 | $210.75 |
| Format and load electronic files (per transaction) | 177,166 | $0.065 | $11,515.79 |
| Document Storage - Paper (per box/per month) | 2 | $1.50 | $3.00 |
| Document Storage - Electronic (per img./record per month) | 34,717 | $0.008 | $277.74 |
| **Project Management** | 94.5 Hrs. | | $11,828.50 |
| **Systems Support** | 81.0 Hrs. | | $9,887.00 |
| **Quality Assurance** | 32.2 Hrs. | | $4,340.00 |
| **Total Fees** | | | **$98,701.33** |
| **Total Project Expenses (See Exhibit A)** | | | **$24,846.78** |
| **Grand Total** | | | **$123,548.11** |

# EXHIBIT A



| Project Name: Ormat Technologies, Inc. Securities Litigation | |
|---|---|
| Description | Amount |
| **Project Expenses** | |
| For the period: March 13, 2012 through June 30, 2012 | |
| Address Search | $0.50 |
| Broker Fees | $8,627.08 |
| Postage | $14,659.51 |
| FedEx, Messenger & Shipping | $1,523.36 |
| PACER Charges | $1.44 |
| Copy Charges | $32.40 |
| Telephone Line Charges | $2.49 |
| **Total** | **$24,846.78** |

| Please Remit To : | | |
|---|---|---|
| The Garden City Group, Inc.<br>1985 Marcus Avenue, Suite 200<br>Lake Success, NY 11042 | -Or- | The Garden City Group, Inc.<br>Operating A/C<br>Signature Bank<br>1225 Franklin Avenue<br>Garden City, NY 11530<br><br>ABA # - 026013576<br>A/C # - 1501168781<br>Tax ID # - 11-3235454<br>Swift Code - SIGNUS33 |

**PROOF OF SERVICE BY ELECTRONIC POSTING
AND BY MAIL ON ALL KNOWN NON-REGISTERED PARTIES**

I, the undersigned, say:

I am a citizen of the United States and am employed in the office of a member of the Bar of a United States District Court.  I am over the age of 18 and not a party to the within action.  My business address is 1925 Century Park East, Suite 2100, Los Angeles, California  90067.

On December 31, 2013, I caused to be served the following documents:

1.     **LEAD PLAINTIFFS' NOTICE OF MOTION AND MOTION FOR DISTRIBUTION OF THE NET SETTLEMENT FUND**

2.     **DECLARATION OF LORRI STAAL IN SUPPORT OF MOTION FOR DISTRIBUTION OF CLASS SETTLEMENT FUND**

By posting this document to the ECF Website of the United States District Court for the District of Nevada, for receipt electronically by the parties listed on the attached Court's Service List.

I certify under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.  Executed on December 31, 2013, at Los Angeles, California.

*s/ Marc L. Godino*
Marc L. Godino

## Mailing Information for a Case 3:10-cv-00132-RCJ-WGC

### Electronic Mail Notice List

The following are those who are currently on the list to receive e-mail notices for this case.

- **Michael S. Bigin**
  bigin@bernlieb.com

- **Christina L. Costley**
  christina.costley@kattenlaw.com,dana.thompson@kattenlaw.com,patrecia.formeca@kattenlaw.com

- **Lionel Z. Glancy**
  INFO@GLANCYLAW.COM,hobbit99@aol.com,cturner@glancylaw.com

- **Marc L. Godino**
  mgodino@glancylaw.com

- **Michael M. Goldberg**
  mmgoldberg@glancylaw.com

- **Matthew B. Hippler**
  mhippler@hollandhart.com,btoriyama@hollandhart.com,cpulsipher@hollandhart.com,carnold@hollandhart.com,lford@hollandhart.com,intaketeam@hollandhart.com,RenoFedECF@

- **Sandy A. Liebhard**
  liebhard@bernlieb.com

- **Seth Ottensoser**
  ottensoser@bernlieb.com

- **Robert V. Prongay**
  rprongay@glancylaw.com

- **Tamara Reid**
  treid@hollandhart.com,lford@hollandhart.com,gsilva@hollandhart.com,intaketeam@hollandhart.com

- **Ex Kano S. Sams , II**
  esams@glancylaw.com

- **Joseph R. Seidman , Jr**
  seidman@bernlieb.com

- **Howard G. Smith**
  legul2010@aol.com

- **Coby M. Turner**
  cturner@glancylaw.com,cturner@glancylaw.com

- **Bruce G Vanyo**
  bruce@kattenlaw.com

- **Mark D Wray**
  mwray@markwraylaw.com,tmoore@markwraylaw.com,swray@markwraylaw.com

- **Richard H. Zelichov**
  richard.zelichov@kattenlaw.com,dana.thompson@kattenlaw.com,patrecia.formeca@kattenlaw.com

### Manual Notice List

The following is the list of attorneys who are **not** on the list to receive e-mail notices for this case (who therefore require manual noticing). You may wish to use your mouse to select and copy this list into your word processing program in order to create notices or labels for these recipients.

- (No manual recipients)